**Fill in this information to identify the case:**

United States Bankruptcy Court  for the:

Eastern _____ District of  New York _____
                                          (State)

Case number (*If known*): _____ Chapter  11

☐ Check if this is an
amended filing

Official Form 205

# Involuntary Petition Against a Non-Individual

12/15

Use this form to begin a bankruptcy case against a non-individual you allege to be a debtor subject to an involuntary case. If you want to begin a case against an individual, use the *Involuntary Petition Against an Individual* (Official Form 105). Be as complete and accurate as possible. If more space is needed, attach any additional sheets to this form. On the top of any additional pages, write debtor's name and case number (if known).

## Part 1:  Identify the Chapter of the Bankruptcy Code Under Which Petition Is Filed

| | | |
|---|---|---|
| 1. | **Chapter of the Bankruptcy Code** | *Check one:*<br><br>☐  Chapter 7<br>☒  Chapter 11 |

## Part 2:  Identify the Debtor

| | | |
|---|---|---|
| 2. | **Debtor's name** | All American Transit Mix Corp. |

| | | |
|---|---|---|
| 3. | **Other names you know the debtor has used in the last 8 years**<br><br>Include any assumed names, trade names, or *doing business as* names. | _____<br>_____<br>_____ |

| | | |
|---|---|---|
| 4. | **Debtor's federal Employer Identification Number (EIN)** | ☐ Unknown<br><br>8 0 _ 0 8 9 7 9 2 8<br>EIN |

5. **Debtor's address**

| Principal place of business | Mailing address, if different |
|---|---|
| 46  Knickerbocker Avenue<br>Number  Street | 610  Johnson Avenue<br>Number  Street |
| | P.O. Box |
| Brooklyn   NY  11237<br>City   State  ZIP Code | Brooklyn   NY  11237<br>City   State  ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Kings<br>County | _____<br>Number  Street |
| | _____ |
| | _____<br>City   State  ZIP Code |

Debtor     <u>All American Transit Mix Corp.</u>                           Case number (if known)_____
           Name

| | | |
|---|---|---|
| **6.** | **Debtor's website** (URL) | http://www.allamericantransitmix.com |

**7. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding  LLP)
☐ Other type of debtor. Specify: _____

**8. Type of debtor's business**

*Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☒ None of the types of business listed.
☐ Unknown type of business.

**9. To the best of your knowledge, are any bankruptcy cases pending by or against any partner or affiliate of this debtor?**

☒ No
☐ Yes. Debtor _____     Relationship _____

District _____ Date filed _____     Case number, if known_____
                                       MM / DD / YYYY

Debtor _____     Relationship _____

District _____ Date filed _____     Case number, if known_____
                                       MM / DD / YYYY

---

**Part 3:     Report About the Case**

**10. Venue**

*Check one:*

☒ Over the last 180 days before the filing of this bankruptcy, the debtor had a domicile, principal place of business, or principal assets in this district longer than in any other district.
☐ A bankruptcy case concerning debtor's affiliates, general partner, or partnership is pending in this district.

**11. Allegations**

Each petitioner is eligible to file this petition under 11 U.S.C. § 303(b).
The debtor may be the subject of an involuntary case under 11 U.S.C. § 303(a).

*At least one box must be checked:*

☒ The debtor is generally not paying its debts as they become due, unless they are the subject of a bona fide dispute as to liability or amount.
☐ Within 120 days before the filing of this petition, a custodian, other than a trustee, receiver, or an agent appointed or authorized to take charge of less than substantially all of the property of the debtor for the purpose of enforcing a lien against such property, was appointed or took possession.

**12. Has there been a transfer of any claim against the debtor by or to any petitioner?**

☒ No
☐ Yes. Attach all documents that evidence the transfer and any statements required under Bankruptcy Rule 1003(a).

---

| Debtor | All American Transit Mix Corp. | | Case number (if known) |
|---|---|---|---|
| | Name | | |

**13. Each petitioner's claim**

| Name of petitioner | Nature of petitioner's claim | Amount of the claim above the value of any lien |
|---|---|---|
| Local 282 Welfare Trust Fund | Contributions due to benefit fund | $ 108,523.97 |
| Local 282 Pension Trust Fund | Contributions due to benefit fund | $ 54,015.22 |
| Local 282 Job Training Trust Fund | Contributions due to benefit fund | $ 784.46 |
| | Total of petitioners' claims | $ 163,323.65 |

If more space is needed to list petitioners, attach additional sheets. Write the alleged debtor's name and the case number, if known, at the top of each sheet. Following the form of this form, set out the information required in Parts 3 and 4 of the form for each additional petitioning creditor, the petitioner's claim, the petitioner's representative, and the petitioner's attorney. Include the statement under penalty of perjury set out in Part 4 of the form, followed by each additional petitioner's (or representative's) signature, along with the signature of the petitioner's attorney.

---

**Part 4:    Request for Relief**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

Petitioners request that an order for relief be entered against the debtor under the chapter of 11 U.S.C. specified in this petition. If a petitioning creditor is a corporation, attach the corporate ownership statement required by Bankruptcy Rule 1010(b). If any petitioner is a foreign representative appointed in a foreign proceeding, attach a certified copy of the order of the court granting recognition.

I have examined the information in this document and have a reasonable belief that the information is true and correct.

**Petitioners or Petitioners' Representative**

**Name and mailing address of petitioner**

| Local 282 Welfare Trust Fund | | |
|---|---|---|
| Name | | |

| 2500 Marcus Avenue | | |
|---|---|---|
| Number    Street | | |

| Lake Success | NY | 11042 |
|---|---|---|
| City | State | ZIP Code |

**Name and mailing address of petitioner's representative, if any**

| Mario Bulding, Fund Administrator | | |
|---|---|---|
| Name | | |

| 2500 Marcus Avenue | | |
|---|---|---|
| Number    Street | | |

| Lake Success | NY | 11042 |
|---|---|---|
| City | State | ZIP Code |

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  7/29 2020
MM / DD / YYYY

✗ _Mario Bulding_
Signature of petitioner or representative, including representative's title

**Attorneys**

| Joseph J. Vitale, Michael S. Adler, Melissa Woods | | |
|---|---|---|
| Printed name | | |

| Cohen, Weiss and Simon LLP | | |
|---|---|---|
| Firm name, if any | | |

| 900 Third Avenue, Suite 2100 | | |
|---|---|---|
| Number    Street | | |

| New York | NY | 10022 |
|---|---|---|
| City | State | ZIP Code |

| Contact phone | 212-563-4100 | Email | madler@cwsny.com mwoods@cwsny.com |
|---|---|---|---|

| Bar number | MA6678 |
|---|---|

| State | New York |
|---|---|

✗ /s/ Michael S. Adler
Signature of attorney

Date signed   07 / 29 / 2020
MM / DD / YYYY

---

Debtor    All American Transit Mix Corp.                    Case number (if known) _____
          _____
          Name

---

**Name and mailing address of petitioner**

Local 282 Pension Trust Fund
_____
Name

2500 Marcus Avenue
_____
Number    Street

Lake Success              NY         11042
_____
City                      State      ZIP Code

**Name and mailing address of petitioner's representative, if any**

Mario Bulding, Fund Administrator
_____
Name

2500 Marcus Avenue
_____
Number    Street

Lake Success          New York     11042
_____
City                  State        ZIP Code

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  7/29/2020
             MM / DD / YYYY

✖ _Mario Bule_____
Signature of petitioner or representative, including representative's title

Joseph J. Vitale, Michael S. Adler, Melissa Woods
_____
Printed name

Cohen, Weiss and Simon LLP
_____
Firm name, if any

900 Third Avenue, Suite 2100
_____
Number    Street

New York              NY         10022
_____
City                  State      ZIP Code

                                madler@cwsny.com
Contact phone  212-563-4100  Email mwoods@cwsny.com

Bar number   MA6678
_____

State        New York
             _____

✖ /s/ Michael S. Adler
_____
Signature of attorney

Date signed   07 / 29 / 2020
              MM / DD / YYYY

---

**Name and mailing address of petitioner**

Local 282 Job Training Trust Fund
_____
Name

2500 Marcus Avenue
_____
Number    Street

Lake Success          New York     11042
_____
City                  State        ZIP Code

**Name and mailing address of petitioner's representative, if any**

Mario Bulding, Fund Administrator
_____
Name

2500 Marcus Avenue
_____
Number    Street

Lake Success          New York     11042
_____
City                  State        ZIP Code

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  7/29/2020
             MM / DD / YYYY

✖ _Mario Bule_____
Signature of petitioner or representative, including representative's title

Joseph J. Vitale, Michael S. Adler, Melissa Woods
_____
Printed name

Cohen, Weiss and Simon LLP
_____
Firm name, if any

900 Third Avenue, Suite 2100
_____
Number    Street

New York              NY         10022
_____
City                  State      ZIP Code

Contact phone  212-563-4100  Email madler@cwsny.com mwoods@cwsny.com

Bar number   MA6678
_____

State        New York
             _____

✖ /s/ Michael S. Adler
_____
Signature of attorney

Date signed   07 / 29 / 2020
              MM / DD / YYYY

---

## ATTACHMENT TO INVOLUNTARY PETITION

1.      Petitioning creditors, the Local 282 Welfare Trust Fund, the Local 282 Pension Trust Fund, and the Local 282 Job Training Trust Fund (collectively, or individually, the "Petitioning Trust Funds") are filing this petition based upon undisputed claims pursuant to remittance reports submitted in the ordinary course to the Petitioning Trust Funds by All American Transit Mix Corp. (the "Alleged Debtor"). Copies of the remittance reports and a summary letter of the amounts due are attached as Exhibit A. The amounts listed in the petition are the unpaid principal contributions that the Alleged Debtor has reported but failed to pay.

2.      The amounts reported as due exceed the minimum liabilities required by 11 U.S.C. §303(b).

3.      Each of the Petitioning Trust Funds is a separate legal entity. *See In re Tichy Elec. Co.,* 332 B.R. 364, 372, 375 (N.D. Iowa 2005); *In re Mid-America Indus., Inc.,* 236 B.R. 640 (Bankr. N.D. Ill. 1999); *In re Richard A. Turner Co.,* 209 B.R. 177 (Bankr. D. Mass. 1997).

2

# Exhibit A

LOCAL 282 TRUST FUNDS
2500 MARCUS AVENUE
LAKE SUCCESS  NY 11042
(516)488-2822


ALL AMERICAN TRANSIT MIX CORP                    July 29, 2020
CATHERINE
46 KNICKERBOCKER AVE                    Employer #    6839
BROOKLYN, NY 11237


We are in receipt of your contributions for periods indicated below and would
like to call your attention to the following discrepancy(s):


| CONT. MONTH | RECEIPT DATE | Welfare | Pension | Annuity | Job Trn | Vacation |
|---|---|---|---|---|---|---|
| 6/2017 | 11/27/2017 | $10.00- | $0.00 | $0.00 | $0.00 | $0.00 |
| 6/2017 | 11/27/2017 | $46.75- | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/2017 | 5/16/2018 | $0.00 | $0.59- | $0.00 | $0.00 | $0.00 |
| 10/2018 | 1/22/2019 | $0.00 | $73.79- | $0.00 | $0.00 | $0.00 |
| 8/2017 | 11/27/2017 | $0.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2017 | 2/15/2018 | $2,722.24 | $534.04 | $0.00 | $13.04 | $0.00 |
| 11/2017 | 2/15/2018 | $3,469.41 | $680.61 | $0.00 | $16.61 | $0.00 |
| 11/2017 | 5/30/2018 | $62.70 | $12.30 | $0.00 | $0.30 | $0.00 |
| 11/2017 | 5/30/2018 | $318.73 | $62.53 | $0.00 | $1.53 | $0.00 |
| 4/2018 | 8/08/2018 | $1,948.93 | $382.33 | $0.00 | $9.33 | $0.00 |
| 4/2018 | 8/08/2018 | $1,907.14 | $374.14 | $0.00 | $9.14 | $0.00 |
| 4/2018 | 8/08/2018 | $1,954.16 | $383.36 | $0.00 | $9.36 | $0.00 |
| 4/2018 | 8/08/2018 | $1,912.35 | $436.65 | $0.00 | $10.65 | $0.00 |
| 5/2018 | 8/08/2018 | $2,220.63 | $435.63 | $0.00 | $10.63 | $0.00 |
| 5/2018 | 8/08/2018 | $2,168.38 | $425.38 | $0.00 | $10.38 | $0.00 |
| 5/2018 | 8/08/2018 | $1,813.08 | $355.68 | $0.00 | $8.68 | $0.00 |
| 5/2018 | 8/08/2018 | $1,651.10 | $323.90 | $0.00 | $7.90 | $0.00 |
| 6/2018 | 8/08/2018 | $2,142.26 | $420.26 | $0.00 | $10.26 | $0.00 |
| 6/2018 | 8/08/2018 | $2,142.26 | $420.26 | $0.00 | $10.26 | $0.00 |
| 6/2018 | 8/08/2018 | $1,896.68 | $372.08 | $0.00 | $9.08 | $0.00 |
| 6/2018 | 8/08/2018 | $2,126.58 | $417.18 | $0.00 | $10.18 | $0.00 |
| 6/2018 | 4/05/2019 | $2,283.33 | $447.93 | $0.00 | $10.93 | $0.00 |
| 8/2018 | 1/22/2019 | $0.00 | $7.19 | $0.00 | $0.00 | $0.00 |
| 10/2018 | 1/22/2019 | $37.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2018 | 3/04/2019 | $0.00 | $788.24 | $0.00 | $0.00 | $0.00 |
| 11/2018 | 3/04/2019 | $0.00 | $499.18 | $0.00 | $0.00 | $0.00 |
| 11/2018 | 3/04/2019 | $0.00 | $649.86 | $0.00 | $0.00 | $0.00 |
| 11/2018 | 3/04/2019 | $0.00 | $530.96 | $0.00 | $0.00 | $0.00 |

| CONT. MONTH | RECEIPT DATE | Welfare | Pension | Annuity | Job Trn | Vacation |
|---|---|---|---|---|---|---|
| 12/2018 | 3/04/2019 | $0.00 | $646.78 | $0.00 | $0.00 | $0.00 |
| 12/2018 | 3/04/2019 | $0.00 | $698.03 | $0.00 | $0.00 | $0.00 |
| 12/2018 | 3/04/2019 | $0.00 | $636.54 | $0.00 | $0.00 | $0.00 |
| 12/2018 | 3/04/2019 | $0.00 | $511.49 | $0.00 | $0.00 | $0.00 |
| 12/2018 | 3/04/2019 | $0.00 | $272.66 | $0.00 | $0.00 | $0.00 |
| 1/2019 | 3/04/2019 | $0.00 | $248.06 | $0.00 | $0.00 | $0.00 |
| 1/2019 | 3/04/2019 | $0.00 | $480.73 | $0.00 | $0.00 | $0.00 |
| 1/2019 | 3/04/2019 | $1,897.64 | $583.23 | $0.00 | $0.00 | $0.00 |
| 1/2019 | 3/04/2019 | $1,574.88 | $300.33 | $0.00 | $0.00 | $0.00 |
| 2/2019 | 6/05/2019 | $1,655.52 | $315.72 | $0.00 | $7.72 | $0.00 |
| 2/2019 | 6/05/2019 | $2,418.75 | $461.25 | $0.00 | $11.25 | $0.00 |
| 2/2019 | 6/05/2019 | $2,494.00 | $475.60 | $0.00 | $11.60 | $0.00 |
| 2/2019 | 6/05/2019 | $1,623.25 | $309.55 | $0.00 | $7.55 | $0.00 |
| 2/2019 | 6/05/2019 | $2,144.63 | $408.98 | $0.00 | $9.98 | $0.00 |
| 3/2019 | 6/05/2019 | $2,429.52 | $463.32 | $0.00 | $11.32 | $0.00 |
| 3/2019 | 6/05/2019 | $2,042.51 | $389.51 | $0.00 | $9.51 | $0.00 |
| 3/2019 | 6/05/2019 | $1,838.25 | $350.55 | $0.00 | $8.55 | $0.00 |
| 3/2019 | 6/05/2019 | $1,558.75 | $297.25 | $0.00 | $7.25 | $0.00 |
| 4/2019 | 6/05/2019 | $2,133.88 | $406.93 | $0.00 | $9.93 | $0.00 |
| 4/2019 | 6/05/2019 | $2,037.13 | $388.48 | $0.00 | $9.48 | $0.00 |
| 4/2019 | 6/05/2019 | $1,419.01 | $270.61 | $0.00 | $6.61 | $0.00 |
| 4/2019 | 6/05/2019 | $1,929.63 | $367.98 | $0.00 | $8.98 | $0.00 |
| 5/2019 | 11/27/2019 | $1,741.51 | $332.11 | $0.00 | $8.11 | $0.00 |
| 5/2019 | 11/27/2019 | $1,967.26 | $375.16 | $0.00 | $9.16 | $0.00 |
| 5/2019 | 11/27/2019 | $1,284.63 | $244.98 | $0.00 | $5.98 | $0.00 |
| 5/2019 | 11/27/2019 | $1,306.14 | $249.09 | $0.00 | $6.09 | $0.00 |
| 5/2019 | 11/27/2019 | $1,026.64 | $195.79 | $0.00 | $4.79 | $0.00 |
| 6/2019 | 11/27/2019 | $1,757.63 | $335.18 | $0.00 | $8.18 | $0.00 |
| 6/2019 | 11/27/2019 | $1,784.52 | $340.32 | $0.00 | $8.32 | $0.00 |
| 6/2019 | 11/27/2019 | $1,526.51 | $291.11 | $0.00 | $7.11 | $0.00 |
| 6/2019 | 12/13/2019 | $1,311.50 | $250.10 | $0.00 | $6.10 | $0.00 |
| 6/2019 | 12/13/2019 | $1,311.50 | $250.10 | $0.00 | $6.10 | $0.00 |
| 7/2019 | 12/13/2019 | $1,554.49 | $514.08 | $0.00 | $6.81 | $0.00 |
| 7/2019 | 12/13/2019 | $1,394.47 | $461.16 | $0.00 | $6.11 | $0.00 |
| 7/2019 | 12/13/2019 | $1,348.75 | $446.04 | $0.00 | $5.91 | $0.00 |
| 7/2019 | 12/13/2019 | $1,737.37 | $574.56 | $0.00 | $7.61 | $0.00 |
| 8/2019 | 12/13/2019 | $0.00 | $466.83 | $0.00 | $6.18 | $0.00 |
| 8/2019 | 12/13/2019 | $0.00 | $461.16 | $0.00 | $6.11 | $0.00 |
| 8/2019 | 12/13/2019 | $0.00 | $769.23 | $0.00 | $10.18 | $0.00 |
| 8/2019 | 12/13/2019 | $0.00 | $810.81 | $0.00 | $10.73 | $0.00 |
| 8/2019 | 12/13/2019 | $0.00 | $1,171.80 | $0.00 | $15.51 | $0.00 |
| 9/2019 | 12/13/2019 | $0.00 | $907.20 | $0.00 | $12.00 | $0.00 |
| 9/2019 | 12/13/2019 | $0.00 | $1,013.04 | $0.00 | $13.41 | $0.00 |
| 9/2019 | 12/13/2019 | $0.00 | $1,060.29 | $0.00 | $14.03 | $0.00 |
| 9/2019 | 12/13/2019 | $0.00 | $1,009.26 | $0.00 | $13.36 | $0.00 |
| 10/2019 | 12/13/2019 | $0.00 | $922.32 | $0.00 | $12.21 | $0.00 |
| 10/2019 | 12/13/2019 | $0.00 | $863.73 | $0.00 | $11.43 | $0.00 |
| 10/2019 | 12/13/2019 | $0.35 | $1,118.88 | $0.00 | $14.80 | $0.00 |
| 10/2019 | 12/13/2019 | $0.00 | $1,294.65 | $0.00 | $17.13 | $0.00 |
| 10/2019 | 12/13/2019 | $0.00 | $1,082.97 | $0.00 | $14.33 | $0.00 |

| CONT. MONTH | RECEIPT DATE | Welfare | Pension | Annuity | Job Trn | Vacation |
|---|---|---|---|---|---|---|
| 11/2019 | 3/19/2020 | $3,520.45 | $1,164.24 | $0.00 | $15.41 | $0.00 |
| 11/2019 | 3/19/2020 | $2,800.35 | $926.10 | $0.00 | $12.25 | $0.00 |
| 11/2019 | 3/19/2020 | $2,377.44 | $786.24 | $0.00 | $10.40 | $0.00 |
| 11/2019 | 3/19/2020 | $2,074.55 | $686.07 | $0.00 | $9.08 | $0.00 |
| 12/2019 | 3/19/2020 | $2,468.88 | $816.48 | $0.00 | $10.80 | $0.00 |
| 12/2019 | 3/19/2020 | $2,063.12 | $682.29 | $0.00 | $9.03 | $0.00 |
| 12/2019 | 3/19/2020 | $2,268.86 | $750.33 | $0.00 | $9.93 | $0.00 |
| 12/2019 | 3/19/2020 | $1,234.45 | $408.24 | $0.00 | $5.41 | $0.00 |
| 1/2020 | 3/19/2020 | $0.00 | $332.64 | $0.00 | $4.41 | $0.00 |
| 1/2020 | 3/19/2020 | $0.00 | $636.93 | $0.00 | $8.44 | $0.00 |
| 1/2020 | 3/19/2020 | $0.00 | $820.26 | $0.00 | $10.85 | $0.00 |
| 1/2020 | 3/19/2020 | $0.00 | $850.50 | $0.00 | $11.25 | $0.00 |
| 1/2020 | 3/19/2020 | $0.00 | $723.87 | $0.00 | $9.58 | $0.00 |
| 2/2020 | 6/29/2020 | $0.00 | $742.77 | $0.00 | $9.84 | $0.00 |
| 2/2020 | 6/29/2020 | $0.00 | $619.92 | $0.00 | $8.20 | $0.00 |
| 2/2020 | 6/29/2020 | $0.00 | $778.68 | $0.00 | $10.30 | $0.00 |
| 2/2020 | 6/29/2020 | $0.00 | $824.04 | $0.00 | $10.90 | $0.00 |
| 3/2020 | 6/29/2020 | $0.00 | $782.46 | $0.00 | $10.35 | $0.00 |
| 3/2020 | 6/29/2020 | $0.00 | $967.68 | $0.00 | $12.80 | $0.00 |
| 3/2020 | 6/29/2020 | $0.00 | $979.02 | $0.00 | $12.96 | $0.00 |
| 3/2020 | 6/29/2020 | $451.49 | $674.73 | $0.00 | $8.94 | $0.00 |
| 4/2020 | 6/29/2020 | $1,405.90 | $464.94 | $0.00 | $6.16 | $0.00 |
| 4/2020 | 6/29/2020 | $1,337.31 | $442.26 | $0.00 | $5.85 | $0.00 |
| 4/2020 | 6/29/2020 | $1,103.00 | $364.77 | $0.00 | $4.83 | $0.00 |
| 4/2020 | 6/29/2020 | $1,297.31 | $429.03 | $0.00 | $5.68 | $0.00 |
| 5/2020 | 6/29/2020 | $1,148.72 | $379.89 | $0.00 | $5.03 | $0.00 |
| | | $108,523.97 | $54,015.22 | $0.00 | $784.46 | $0.00 |

Any amount shown with a minus (-) indicates an overpayment. All other amounts are underpayments.

If you underpaid, you must immediately pay the contributions owed, plus interest.  If you overpaid as a result of a mistake of law or fact, pursuant to the Fund's policy for the return of overpaid contributions, you have one hundred and twenty (120) days from the receipt date indicated above to make a written request for a credit toward future contributions.

Your cooperation in this matter will be appreciated. If you have any questions, please contact Monica DeMarco at ext. 237.

Very truly yours,
Local 282 Trust Funds
Accounting Department

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

5838  6839  58600  #3

READY MIX-CONCRETE (NYC)

18 FEB -5 PM 3: 55 HOURS FOR THE MONTH OF

LOCAL 282 TRUST FUNDS

November    2017

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

10/30/17    to    11/5/17
WEEKLY PAYROLL ENDING DATES

## Aleem
593736

PAGE  1

| Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| Aleem, Mohammed | Redacted | 6 | 6 | | 6 | |
| Cicillini , Robert | | 23.5 | 23.5 | | 23.5 | |
| Diaz, Miguel | | 23 | 23 | | 23 | |
| Dilone , Antonio Sanchez | | 27 | 27 | | 27 | |
| Hanoune , Khalil | | 32 | 32 | | 32 | |
| Hill, Gerry | | 29 | 29 | | 29 | |
| Johnson, Darnell | | Probation | Probation | | Probation | |
| Medina, Damian | | 37.5 | 37.5 | | 37.5 | |
| Perez, Elio | | 25.5 | 25.5 | | 25.5 | |
| Rivera, Jereme | | Probation | Probation | | Probation | |
| Smith,Eric | | Probation | Probation | | Probation | |
| Toribo , Jose F. Sanchez | | 26 | 26 | | 26 | |
| Watkins, Gerald | | 37 | 37 | | 37 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **INDICATE TOTAL HOURS** | | 266.5 | 266.5 | | 266.5 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 266.5 | $ 2,784.93 | 2784.93 | 0 | |
| Local 282 Pension | 2.0500 | 266.5 | $  546.33 | 546.33 | 0 | |
| Local 282 Annuity | 0.0000 | 0 | $    - | | $    - | |
| Local 282 Job Trainin | 0.0500 | 266.5 | $   13.33 | 13.33 | 8 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $    - | | $    - | |

$  3,344.58

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _____    TITLE _____    DATE _____

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE **07** DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

*39*
*5895*   *586005*

**READY MIX-CONCRETE (NYC)**

*18 FEB -5 PM 3: 55*
*LOCAL 282 TRUST FUNDS*

HOURS FOR THE MONTH OF

November     2017

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

*#4*

11/6/17 ____ to ____ 11/12/17
WEEKLY PAYROLL ENDING DATES

*# 8 Aleem*
*593737*

PAGE ___1___

| Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| Aleem, Mohammed | Redacted | 30.5 | 30.5 | | 30.5 | |
| Cicilini , Robert | | 23.5 | 23.5 | | 23.5 | |
| Diaz, Miguel | | 40 | 40 | | 40 | |
| Dilone , Antonio Sanchez | | 40 | 40 | | 40 | |
| Hanoune , Khalil | | 40 | 40 | | 40 | |
| Hill, Gerry | | 37.5 | 37.5 | | 37.5 | |
| Johnson, Darnell | | Probation | Probation | | Probation | |
| Medina, Damian | | 40 | 40 | | 40 | |
| Perez, Elio | | 31 | 31 | | 31 | |
| Rivera, Jereme | | Probation | Probation | | Probation | |
| Smith,Eric | | Probation | Probation | | Probation | |
| Toribo , Jose F. Sanchez | | 40 | 40 | | 40 | |
| Watkins, Gerald | | 40 | 40 | | 40 | |
| | | | | | | |
| | | | | | | |
| **INDICATE TOTAL HOURS** | | 362.5 | 362.5 | | 362.5 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 362.5 | $ 3,788.13 | (3768.13) | 0 | |
| Local 282 Pension | 2.0500 | 362.5 | $ 743.13 | (743.13) | 0 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | | |
| Local 282 Job Trainin | 0.0500 | 362.5 | $ 18.13 | (18.13) | 0 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |

$ 4,549.38

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY *Catherine Mangione*   TITLE *President*   DATE 11/12/17

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

# REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6893 6839

READY MIX-CONCRETE (NYC)

58517

18 FEB -5 PM 3: 55 HOURS FOR THE MONTH OF
LOCAL 282 TRUST FUNDS

November    2017

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

ENTERED FEB 07 2017

11/13/17    to    11/19/17
WEEKLY PAYROLL ENDING DATES

3B104 #5
Aleem

PAGE    1

| Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| Aleem, Mohammed | Redacted | 32 | 32 | | 32 | |
| Cicillini , Robert | | 27 | 27 | | 27 | |
| Diaz, Miguel | | 40 | 40 | | 40 | |
| Deerin, Jingles | | 40 | 40 | | 40 | |
| Hanoune , Khalil | | 25.5 | 25.5 | | 25.5 | |
| Hill, Gerry | | 40 | 40 | | 40 | |
| Johnson, Darnell | | Probation | Probation | | Probation | |
| Medina, Damian | | 31 | 31 | | 31 | |
| Perez, Elio | | 40 | 40 | | 40 | |
| Rivera, Jereme | | Probation | Probation | | Probation | |
| Smith,Eric | | Probation | Probation | | Probation | |
| Toribo , Jose F. Sanchez | | 33 | 33 | | 33 | |
| Watkins, Gerald | | 40 | 40 | | 40 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| INDICATE TOTAL HOURS | | 348.5 | 348.5 | | 348.5 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 348.5 | $ 3,641.83 | | $ 3,641.83 | 226 |
| Local 282 Pension | 2.0500 | 348.5 | $ 714.43 | | $ 714.43 | 227 |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 348.5 | $ 17.43 | | $ 17.43 | 228 |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |

$ 4,373.68

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Manzione_    TITLE _President_    DATE _11/19/17_

**LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND**

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

*6839*

6939

READY MIX-CONCRETE (NYC)    *555177*

*18 FEB -5 PM 3: 55* HOURS FOR THE MONTH OF    November    2017

*LOCAL 282 TRUST FUNDS*

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

*ENTERED FEB 07 2017*

11/20/17    to    11/26/17
WEEKLY PAYROLL ENDING DATES

PAGE    1

*#6 Aleem*
*S93733 Mgt.*

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| | Aleem, Mohammed | Redacted | 6 | 6 | | 6 | |
| | Cicillini , Robert | | 26.5 | 26.5 | | 26.5 | |
| | Diaz, Miguel | | 7 | 7 | | 7 | |
| | Dilone , Antonio Sanchez | | 27 | 27 | | 27 | |
| | Hanoune , Khalil | | 40 | 40 | | 40 | |
| | Hill, Gerry | | 36 | 36 | | 36 | |
| | Johnson, Darnell | | Probation | Probation | | Probation | |
| | Medina, Damian | | 35 | 35 | | 35 | |
| | Perez, Elio | | 31.5 | 31.5 | | 31.5 | |
| | Toribo , Jose F. Sanchez | | 20 | 20 | | 20 | |
| | Watkins, Gerald | | 40 | 40 | | 40 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **INDICATE TOTAL HOURS** | | 269 | 269 | | 269 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 269 | $ 2,811.05 | | $ 2,811.05 | 229 |
| Local 282 Pension | 2.0500 | 269 | $ 551.45 | | $ 551.45 | 230? |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 269 | $ 13.45 | | $ 13.45 | 231 |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready Mixed Co | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 3,375.95 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY *Catherine Mangione*    TITLE _President_    DATE 11/26/17

LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939 *6839*

*5970560*

ENTERED MAY 1 6 2018

HOURS FOR THE MONTH OF

READY MIX-CONCRETE (NYC)

December    2017

MAY 1 4 2018

All American Transit Mix Corp.

46 Knickerbocker Avenue

11/27/17    to    12/3/17

Brooklyn, NY 11237

WEEKLY PAYROLL ENDING DATES

PAGE    1

| Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| Aleem, Mohammed | Redacted | 16 | 16 | | 16 | |
| Cicillini , Robert | | 13 | 13 | | 13 | |
| Diaz, Miguel | | 24 | 24 | | 24 | |
| Dilone , Antonio Sanchez | | 22 | 22 | | 22 | |
| Hanoune , Khalil | | 40 | 40 | | 40 | |
| Hill, Gerry | | 33.5 | 33.5 | | 33.5 | |
| Johnson, Darnell | | Probation | Probation | | Probation | |
| Medina, Damian | | 27.5 | 27.5 | | 27.5 | |
| Perez, Elio | | 25 | 25 | | 25 | |
| Toribo , Jose F. Sanchez | | 24 | 24 | | 24 | |
| Watkins, Gerald | | 30 | 30 | | 30 | |
| | | | | | | |
| Cirulnick, Robert | | Probation | Probation | | Probation | |
| Privler, Alex | | Probation | Probation | | Probation | |
| Sanchez, Juan C | | Probation | Probation | | Probation | |
| Sanchez, Lorenzo | | Probation | Probation | | Probation | |
| Thomas III, Jesse | | Probation | Probation | | Probation | |
| **INDICATE TOTAL HOURS** | | 255 | 255 | | 255 | |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| **Local 282 Welfare** | 10.4500 | 255 | $ 2,664.75 | | $ 2,664.75 | 232 |
| **Local 282 Pension** | 2.0500 | 255 | $ 522.75 | | $ 522.75 | 233 |
| **Local 282 Annuity** | 0.0000 | 0 | $ - | | $ - | |
| **Local 282 Job Trainin** | 0.0500 | 255 | $ 12.75 | | $ 12.75 | 234 |
| ~~Local 282 Vacation/Sick~~ | | | | | | |
| ~~NYC Ready Mixed Co~~ | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 3,200.25 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY *Catherine Manzion*  TITLE *President*    DATE 12/3/17

**LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND**
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

HOURS FOR THE MONTH OF

April 2018

All American Transit Mix Corp.

46 Knickerbocker Avenue

Brooklyn, NY 11237

<u>4/2/18</u> **to** <u>4/8/15</u>
WEEKLY PAYROLL ENDING DATES

PAGE <u>1</u>

|  | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | 36 | 36 |  | 36 |  |
| 2 | Diaz, Miguel |  | 18.5 | 18.5 |  | 18.5 |  |
|  |  |  |  |  |  |  |  |
| 4 | Hanoune, Khalil |  | 34 | 34 |  | 34 |  |
| 5 |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |
| 7 | Perez, Elio |  | 37 | 37 |  | 37 |  |
| 8 | Watkins, Gerald |  | 31 | 31 |  | 31 |  |
| 9 | Torio, Jose F Sanchez |  | 30 | 30 |  | 30 |  |
| 10 |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | INDICATE TOTAL HOURS | | 186.5 | 186.5 |  | 186.5 |  |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 186.5 | $ 1,948.93 |  | $ 1,948.93 |  |
| Local 282 Pension | 2.0500 | 186.5 | $ 382.33 |  | $ 382.33 |  |
| Local 282 Annuity | 0.0000 | 0 | $ - |  | $ - |  |
| Local 282 Job Trainin | 0.0500 | 186.5 | $ 9.33 |  | $ 9.33 |  |
| Local 282 Vacation/Sick |  |  |  |  |  |  |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - |  | $ - |  |

$ 2,340.58

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY *Catherine Murphy* TITLE *Pres* DATE 4/8/15

LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

HOURS FOR THE MONTH OF

April    2018

4/9/18    4/15/18
4/2/18    to    4/8/15

WEEKLY PAYROLL ENDING DATES

PAGE    1

|  | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicilini, Robert | Redacted | 30 | 30 | | 30 | |
| 2 | Diaz, Miguel | | 20.5 | 20.5 | | 20.5 | |
| | | | | | | | |
| 4 | Hanoune, Khalil | | 29.5 | 29.5 | | 29.5 | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | Perez, Elio | | 24 | 24 | | 24 | |
| 8 | Watkins, Gerald | | 40 | 40 | | 40 | |
| 9 | Torio, Jose F Sanchez | | 38.5 | 38.5 | | 38.5 | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | INDICATE TOTAL HOURS | | 182.5 | 182.5 | | 182.5 | |

PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 182.5 | $ 1,907.13 | | $ 1,907.13 | |
| Local 282 Pension | 2.0500 | 182.5 | $ 374.13 | | $ 374.13 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 182.5 | $ 9.13 | | $ 9.13 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 2,290.38 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Mangan_ TITLE _President_    DATE 4/15/18

**LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND**

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939
READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

HOURS FOR THE MONTH OF

April    2018

<u>4/16/18</u>    <u>to</u>    <u>4/22/18</u>
WEEKLY PAYROLL ENDING DATES

PAGE    1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | 28.5 | 28.5 | | 28.5 | |
| 2 | Diaz, Miguel | | 25.5 | 25.5 | | 25.5 | |
| | | | | | | | |
| 4 | Hanoune, Khalil | | 40 | 40 | | 40 | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | Perez, Elio | | 31 | 31 | | 31 | |
| 8 | Watkins, Gerald | | 35 | 35 | | 35 | |
| 9 | Torio, Jose F Sanchez | | 27 | 27 | | 27 | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | INDICATE TOTAL HOURS | | 187 | 187 | | 187 | |

### PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 187 | $ 1,954.15 | | $ 1,954.15 | |
| Local 282 Pension | 2.0500 | 187 | $ 383.35 | | $ 383.35 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 187 | $ 9.35 | | $ 9.35 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 2,346.85 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Major_    TITLE _Pres._    DATE _____

LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939
READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

HOURS FOR THE MONTH OF
April    2018

4/23/18    to    4/29/18
WEEKLY PAYROLL ENDING DATES

PAGE   1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | 27 | 27 | | 27 | |
| 2 | Diaz, Miguel | | 40 | 40 | | 40 | |
| | | | | | | | |
| 4 | Hanoune, Khalil | | 40 | 40 | | 40 | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | Perez, Elio | | 40 | 40 | | 40 | |
| 8 | Watkins, Gerald | | 31 | 31 | | 31 | |
| 9 | Torio, Jose F Sanchez | | 5 | 35 | | 35 | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | INDICATE TOTAL HOURS | | 183 | 213 | | 213 | |

PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 183 | $ 1,912.35 | | $ 1,912.35 | |
| Local 282 Pension | 2.0500 | 213 | $ 436.65 | | $ 436.65 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 213 | $ 10.65 | | $ 10.65 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 2,359.65 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY *Catherine Manyu*  TITLE *President*         DATE _____

LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

HOURS FOR THE MONTH OF

May    2018

4/30/18    to    5/6/18
WEEKLY PAYROLL ENDING DATES

PAGE    1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | 40 | 40 | | 40 | |
| 2 | Diaz, Miguel | | 25 | 25 | | 25 | |
| | | | | | | | |
| 4 | Hanoune, Khalil | | 40 | 40 | | 40 | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | Perez, Elio | | 37 | 37 | | 37 | |
| 8 | Watkins, Gerald | | 31 | 31 | | 31 | |
| 9 | Torio, Jose F Sanchez | | 39.5 | 39.5 | | 39.5 | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | INDICATE TOTAL HOURS | | 212.5 | 212.5 | | 212.5 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 212.5 | $ 2,220.63 | | $ 2,220.63 | |
| Local 282 Pension | 2.0500 | 212.5 | $  435.63 | | $  435.63 | |
| Local 282 Annuity | 0.0000 | 0 | $    - | | $    - | |
| Local 282 Job Trainin | 0.0500 | 212.5 | $   10.63 | | $   10.63 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $    - | | $    - | |
| | | | | | $  2,666.88 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Mingi_    TITLE _President_    DATE _05/9/16_

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

# REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

HOURS FOR THE MONTH OF

May    2018

All American Transit Mix Corp.

46 Knickerbocker Avenue

Brooklyn, NY 11237

5/1/18          5/13/18

~~4/30/18~~    to    ~~5/0/18~~

WEEKLY PAYROLL ENDING DATES

PAGE  1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | 25.5 | 25.5 | | 25.5 | |
| 2 | Diaz, Miguel | | 40 | 40 | | 40 | |
| | | | | | | | |
| 4 | Hanoune, Khalil | | 32 | 32 | | 32 | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | Perez, Elio | | 30 | 30 | | 30 | |
| 8 | Watkins, Gerald | | 40 | 40 | | 40 | |
| 9 | Torio, Jose F Sanchez | | 40 | 40 | | 40 | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | INDICATE TOTAL HOURS | 207.5 | 207.5 | | 207.5 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 207.5 | $ 2,168.38 | | $ 2,168.38 | |
| Local 282 Pension | 2.0500 | 207.5 | $ 425.38 | | $ 425.38 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 207.5 | $ 10.38 | | $ 10.38 | |
| ~~Local 282 Vacation/Sick~~ | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 2,604.13 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherin Murji_ TITLE _Pres_          DATE _____

## LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

### REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

HOURS FOR THE MONTH OF

May    2018

All American Transit Mix Corp.

46 Knickerbocker Avenue

Brooklyn, NY 11237

<u>5/14/18</u>    to    <u>5/22/18</u>

WEEKLY PAYROLL ENDING DATES

PAGE <u>1</u>

|  | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | 25 | 25 |  | 25 |  |
| 2 | Diaz, Miguel |  | 40 | 40 |  | 40 |  |
|  |  |  |  |  |  |  |  |
| 4 | Hanoune, Khalil |  | 16 | 16 |  | 16 |  |
| 5 |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |
| 7 | Perez, Elio |  | 32 | 32 |  | 32 |  |
| 8 | Watkins, Gerald |  | 23 | 23 |  | 23 |  |
| 9 | Torio, Jose F Sanchez |  | 37.5 | 37.5 |  | 37.5 |  |
| 10 |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | INDICATE TOTAL HOURS |  | 173.5 | 173.5 |  | 173.5 |  |

### PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 173.5 | $ 1,813.08 |  | $ 1,813.08 |  |
| Local 282 Pension | 2.0500 | 173.5 | $ 355.68 |  | $ 355.68 |  |
| Local 282 Annuity | 0.0000 | 0 | $    - |  | $    - |  |
| Local 282 Job Trainin | 0.0500 | 173.5 | $ 8.68 |  | $ 8.68 |  |
| Local 282 Vacation/Sick |  |  |  |  |  |  |
| NYC Ready-Mixed Co | 0.0000 | 0 | $    - |  | $    - |  |
|  |  |  |  |  | $ 2,177.43 |  |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherin Maya_    TITLE _Pres_    DATE _5/22/18_

LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

# REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.

46 Knickerbocker Avenue

Brooklyn, NY 11237

HOURS FOR THE MONTH OF

May    2018

5/22/18    to    5/27/18

WEEKLY PAYROLL ENDING DATES

PAGE   1

|   | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicilini, Robert | Redacted | 24 | 24 | | 24 | |
| 2 | Diaz, Miguel | | 40 | 40 | | 40 | |
| | | | | | | | |
| 4 | Hanoune, Khalil | | 0 | 0 | | 0 | |
| 5 | . | | | | | | |
| 6 | | | | | | | |
| 7 | Perez, Elio | | 20 | 20 | | 20 | |
| 8 | Watkins, Gerald | | 40 | 40 | | 40 | |
| 9 | Torio, Jose F Sanchez | | 34 | 34 | | 34 | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | INDICATE TOTAL HOURS | | 158 | 158 | | 158 | |

PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 158 | $ 1,651.10 | | $ 1,651.10 | |
| Local 282 Pension | 2.0500 | 158 | $ 323.90 | | $ 323.90 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 158 | $ 7.90 | | $ 7.90 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |

$ 1,982.90

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherin Murphi_   TITLE _President_   DATE _5/27/18_

## LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

### REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

**HOURS FOR THE MONTH OF**

June     2018

All American Transit Mix Corp.

46 Knickerbocker Avenue

Brooklyn, NY 11237

5/28/18     to     6/2/18

WEEKLY PAYROLL ENDING DATES

PAGE __1__

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicilini, Robert | Redacted | 40 | 40 | | 40 | |
| 2 | Diaz, Miguel | | 38 | 38 | | 38 | |
| 3 | | | | | | | |
| 4 | Hanoune, Khalil | | 40 | 40 | | 40 | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | Perez, Elio | | 29 | 29 | | 29 | |
| 8 | Watkins, Gerald | | 21.5 | 21.5 | | 21.5 | |
| 9 | Torio, Jose F Sanchez | | 36.5 | 36.5 | | 36.5 | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **INDICATE TOTAL HOURS** | | 205 | 205 | | 205 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 205 | $ 2,142.25 | | $ 2,142.25 | |
| Local 282 Pension | 2.0500 | 205 | $ 420.25 | | $ 420.25 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 205 | $ 10.25 | | $ 10.25 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 2,572.75 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catheri Mafi_ TITLE __Pres__     DATE _____

LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939
READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

HOURS FOR THE MONTH OF

June 2018

6/4/18        6/10/18
~~5/28/18~~ to ~~6/2/18~~

WEEKLY PAYROLL ENDING DATES

PAGE 1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | 40 | 40 | | 40 | |
| 2 | Diaz, Miguel | | 38 | 38 | | 38 | |
| | | | | | | | |
| 4 | Hanoune, Khalil | | 40 | 40 | | 40 | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | Perez, Elio | | 29 | 29 | | 29 | |
| 8 | Watkins, Gerald | | 21.5 | 21.5 | | 21.5 | |
| 9 | Torio, Jose F Sanchez | | 36.5 | 36.5 | | 36.5 | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | INDICATE TOTAL HOURS | | 205 | 205 | | 205 | |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 205 | $ 2,142.25 | | $ 2,142.25 | |
| Local 282 Pension | 2.0500 | 205 | $ 420.25 | | $ 420.25 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 205 | $ 10.25 | | $ 10.25 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 2,572.75 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Manyn_ TITLE _President_        DATE _06/10/18_

...FARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUND
...Aarcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

...R THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

...CONCRETE (NYC)

...erican Transit Mix Corp.
...kerbocker Avenue
...n, NY 11237

**HOURS FOR THE MONTH OF**

June    2018

6/11/18    6/17/18
~~5/28/18~~    to    ~~6/2/18~~

**WEEKLY PAYROLL ENDING DATES**

PAGE __1__

| ...ree Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| | Redacted | 27.5 | 27.5 | | 27.5 | |
| | | 40 | 40 | | 40 | |
| | | 40 | 40 | | | 40 |
| A  Hanouna, Khalil | Redacted | | | | | |
| 5 | | | | | | |
| 6 | | 31 | 31 | | | 31 |
| 7  Perez, Elio | | 40 | 40 | | | 40 |
| 8  Watkins, Gerard | | 40 | 40 | | | 40 |
| 9  Torio, Jose F Sanchez | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| **INDICATE TOTAL HOURS** | | 218.5 | 218.5 | | 218.5 | |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 218.5 | $ 2,283.33 | | $ 2,283.33 | |
| Local 282 Pension | 2.0500 | 218.5 | $ 447.93 | | $ 447.93 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Train | 0.0500 | 218.5 | $ 10.93 | | $ 10.93 | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 2,742.18 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Maya_ TITLE _____    DATE _____

LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

HOURS FOR THE MONTH OF

June    2018

6/18/18    to    6/24/18
WEEKLY PAYROLL ENDING DATES

PAGE   1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicilini, Robert | Redacted | 20 | 20 | | 20 | |
| 2 | Diaz, Miguel | | 40 | 40 | | 40 | |
| | | | | | | | |
| 4 | Hanoune, Khalil | | 36.5 | 36.5 | | 36.5 | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | Perez, Elio | | 5 | 5 | | 5 | |
| 8 | Watkins, Gerald | | 40 | 40 | | 40 | |
| 9 | Torio, Jose F Sanchez | | 40 | 40 | | 40 | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | INDICATE TOTAL HOURS | | 181.5 | 181.5 | | 181.5 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 181.5 | $ 1,896.68 | | $ 1,896.68 | |
| Local 282 Pension | 2.0500 | 181.5 | $  372.08 | | $  372.08 | |
| Local 282 Annuity | 0.0000 | 0 | $    - | | $    - | |
| Local 282 Job Trainin | 0.0500 | 181.5 | $  9.08 | | $  9.08 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $    - | | $   - | |
| | | | | | $ 2,277.83 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Mamgian_ TITLE _President_        DATE 6/24/18

LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

# REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

HOURS FOR THE MONTH OF

June    2018

6/25/18    to    6/31/18
WEEKLY PAYROLL ENDING DATES

PAGE    1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | 26 | 26 | | 26 | |
| 2 | Diaz, Miguel | | 40 | 40 | | 40 | |
| 3 | | | | | | | |
| 4 | Hanoune, Khalil | | 40 | 40 | | 40 | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | Perez, Elio | | 17.5 | 17.5 | | 17.5 | |
| 8 | Watkins, Gerald | | 40 | 40 | | 40 | |
| 9 | Torio, Jose F Sanchez | | 40 | 40 | | 40 | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | INDICATE TOTAL HOURS | | 203.5 | 203.5 | | 203.5 | |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 203.5 | $ 2,126.58 | | $ 2,126.58 | |
| Local 282 Pension | 2.0500 | 203.5 | $ 417.18 | | $ 417.18 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Training | 0.0500 | 203.5 | $ 10.18 | | $ 10.18 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 2,553.93 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Manzin_ TITLE _President_     DATE _6/31/18_

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939
READY MIX-CONCRETE (NYC)

HOURS FOR THE MONTH OF

November    2018

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

10/29/18    to    11/3/18
WEEKLY PAYROLL ENDING DATES

PAGE   1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicilini, Robert | Redacted | 34.5 | 34.5 | | 34.5 | |
| 2 | Corrica, Kareem | | 40 | 40 | | 40 | |
| 3 | Boehm, Patrick | | 40 | 40 | | 40 | |
| 4 | Hanoune, Khalil | | 40 | 40 | | 40 | |
| 5 | Jeanty, Robert | | | | | | |
| 6 | Sampson, Julian | | 34 | 34 | | 34 | |
| | Ramirez, Juan | | 32.5 | 32.5 | | 32.5 | |
| 8 | Watkins, Gerald | | 40 | 40 | | 40 | |
| 9 | Di Nardo, Rocco | | 22 | 22 | | 22 | |
| 10 | Thomas, Jesse III | | 24 | 24 | | 24 | |
| | Pastorelli, Michael | | 16.5 | 16.5 | | 16.5 | |
| | Mckenzie, Anthoni B | | 40 | 40 | | 40 | |
| | Treffy, Jeffrey | | 6 | 6 | | 6 | |
| | Cirulnick, Spencer | | | | | | |
| | Privler, Alex | | | | | | |
| | Shields, David | | 15 | 15 | | 15 | |
| | INDICATE TOTAL HOURS | | 384.5 | 384.5 | | 384.5 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 384.5 | $ 4,018.03 | | $ 4,018.03 | |
| Local 282 Pension | 2.0500 | 384.5 | $ 788.23 | | $ 788.23 | |
| Local 282 Annuity | 0.0000 | 0 | $    - | | $    - | |
| Local 282 Job Trainin | 0.0500 | 384.5 | S 19.23 | | $ 19.23 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $    - | | S    - | |
| | | | | | $ 4,825.48 | |

IGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Mannone_ TITLE _President_     DATE _11/3/18_

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUND
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939
READY MIX-CONCRETE (NYC)

HOURS FOR THE MONTH OF
November    2018

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

11/5/18    to    11/10/18
WEEKLY PAYROLL ENDING DATES

PAGE   1

|  | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | 30 | 30 | | 30 | |
| 2 | Corrica, Kareem | | 29 | 29 | | 29 | |
| 3 | Boehm, Patrick | | 26 | 26 | | 26 | |
| 4 | Hanoune, Khalil | | 36.5 | 36.5 | | 36.5 | |
| 5 | Jeanty, Robert | | | | | | |
| 6 | Sampson, Julian | | 31 | 31 | | 31 | |
| | Ramirez, Juan | | | | | | |
| 8 | Watkins, Gerald | | 40 | 40 | | 40 | |
| 9 | Di Nardo, Rocco | | | | | | |
| | Thomas, Jesse III | | | | | | |
| | Pastorelli, Michael | | 40 | 40 | | 40 | |
| | Mckenzie, Anthoni B | | | | | | |
| | Treffy, Jeffrey | | 11 | 11 | | 11 | |
| | Cirulnick, Spencer | | | | | | |
| | Privler, Alex | | | | | | |
| | Shields, David | | | | | | |
| | INDICATE TOTAL HOURS | | 243.5 | 243.5 | | 243.5 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 243.5 | $ 2,544.58 | | $ 2,544.58 | |
| Local 282 Pension | 2.0500 | 243.5 | $ 499.18 | | $ 499.18 | |
| Local 282 Annuity | 0.0000 | 0 | $    - | | $    - | |
| Local 282 Job Trainin | 0.0500 | 243.5 | $ 12.18 | | $ 12.18 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $    - | | $    - | |
| | | | | | $ 3,055.93 | |

E   GNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY Catherine Mangan    TITLE President    DATE 11/10/18

LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

19
READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

HOURS FOR THE MONTH OF
November    2018

11/12/18    to    11/17/18
WEEKLY PAYROLL ENDING DATES

PAGE   1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | 22 | 22 | | 22 | |
| 2 | Corrica, Kareem | | 40 | 40 | | 40 | |
| 3 | Boehm, Patrick | | 33.5 | 33.5 | | 33.5 | |
| 4 | Hanoune, Khalil | | 40 | 40 | | 40 | |
| 5 | Jeanty, Robert | | | | | | |
| 6 | Sampson, Julian | | 31 | 31 | | 31 | |
| | Ramirez, Juan | | | | | | |
| 8 | Watkins, Gerald | | 36.5 | 36.5 | | 36.5 | |
| 9 | Di Nardo, Rocco | | 9 | 9 | | 9 | |
| 10 | Thomas, Jesse III | | 8 | 8 | | 8 | |
| 11 | Pastorelli, Michael | | 40 | 40 | | 40 | |
| | Mckenzie, Anthoni B | | 40 | 40 | | 40 | |
| | Treffy, Jeffrey | | 8 | 8 | | 8 | |
| | Cirulnick, Spencer | | 9 | 9 | | 9 | |
| | Privler, Alex | | | | | | |
| | Shields, David | | | | | | |
| | INDICATE TOTAL HOURS | | 317 | 317 | | 317 | |

PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 317 | $ 3,312.65 | | $ 3,312.65 | |
| Local 282 Pension | 2.0500 | 317 | $ 649.85 | | $ 649.85 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 317 | $ 15.85 | | $ 15.85 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |

$ 3,978.35

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY Catherine Maxin   TITLE President   DATE 11/17/18

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939
READY MIX-CONCRETE (NYC)

HOURS FOR THE MONTH OF

November    2018

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

11/19/18    to    11/24/18
WEEKLY PAYROLL ENDING DATES

PAGE    1

|  | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted |  |  |  |  |  |
| 2 | Corrica, Kareem |  | 39 | 39 |  | 39 |  |
| 3 | Boehm, Patrick |  | 34 | 34 |  | 34 |  |
| 4 | Hanoune, Khalil |  | 27.5 | 27.5 |  | 27.5 |  |
| 5 | Jeanty, Robert |  |  |  |  |  |  |
| 6 | Sampson, Julian |  | 32 | 32 |  | 32 |  |
|  | Ramirez, Juan |  | 11 | 11 |  | 11 |  |
| 8 | Watkins, Gerald |  | 40 | 40 |  | 40 |  |
| 9 | Di Nardo, Rocco |  | 8 | 8 |  | 8 |  |
| 10 | Thomas, Jesse III |  |  |  |  |  |  |
| 1 | Pastorelli, Michael |  | 40 | 40 |  | 40 |  |
|  | Mckenzie, Anthoni B |  | 19.5 | 19.5 |  | 19.5 |  |
|  | Treffy, Jeffrey |  |  |  |  |  |  |
|  | Cirulnick, Spencer |  | 8 | 8 |  | 8 |  |
|  | Privler, Alex |  |  |  |  |  |  |
|  | Shields, David |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | INDICATE TOTAL HOURS | | 259 | 259 |  | 259 |  |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 259 | $ 2,706.55 |  | $ 2,706.55 |  |
| Local 282 Pension | 2.0500 | 259 | $ 530.95 |  | $ 530.95 |  |
| Local 282 Annuity | 0.0000 | 0 | $ - |  | $ - |  |
| Local 282 Job Trainin | 0.0500 | 259 | $ 12.95 |  | $ 12.95 |  |
| Local 282 Vacation/Sick |  |  |  |  |  |  |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - |  | $ - |  |
|  |  |  |  |  | $ 3,250.45 |  |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Mannino_ TITLE President    DATE 11/24/18

LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939
READY MIX-CONCRETE (NYC)

HOURS FOR THE MONTH OF
December    2018

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

11/26/18    to    12/1/18
WEEKLY PAYROLL ENDING DATES

PAGE    1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | | | | | |
| 2 | Corrica, Kareem | | 38 | 38 | | 38 | |
| 3 | Boehm, Patrick | | 32 | 32 | | 32 | |
| 4 | Hanoune, Khalil | | 40 | 40 | | 40 | |
| 5 | Jeanty, Robert | | | | | | |
| 6 | Sampson, Julian | | 14 | 14 | | 14 | |
| | Ramirez, Juan | | 16 | 16 | | 16 | |
| 8 | Watkins, Gerald | | 40 | 40 | | 40 | |
| 9 | Di Nardo, Rocco | | 7 | 7 | | 7 | |
| 10 | Thomas, Jesse III | | 16 | 16 | | 16 | |
| | Pastorelli, Michael | | 36.5 | 36.5 | | 36.5 | |
| | Mckenzie, Anthoni B | | 34 | 34 | | 34 | |
| | Treffy, Jeffrey | | 8 | 8 | | 8 | |
| | Cirulnick, Spencer | | 18 | 18 | | 18 | |
| | Privler, Alex | | 16 | 16 | | 16 | |
| | Shields, David | | | | | | |
| | INDICATE TOTAL HOURS | | 315.5 | 315.5 | | 315.5 | |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 315.5 | $ 3,296.98 | | $ 3,296.98 | |
| Local 282 Pension | 2.0500 | 315.5 | $ 646.78 | | $ 646.78 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 315.5 | $ 15.78 | | $ 15.78 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 3,959.53 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Maxx_    TITLE _President_    DATE _12/1/18_

LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490
## REMITTANCE REPORT FORM
REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

HOURS FOR THE MONTH OF

December     2018

12/3/18 ___ to ___ 12/8/18
WEEKLY PAYROLL ENDING DATES

PAGE __1__

| | Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|---|
| 1 | Cicillini, Robert | Redacted | | | | | |
| 2 | Corrica, Kareem | | 38 | 38 | | 38 | |
| 3 | Boehm, Patrick | | 32 | 32 | | 32 | |
| 4 | Hanoune, Khalil | | 40 | 40 | | 40 | |
| 5 | Jeanty, Robert | | | | | | |
| 6 | Sampson, Julian | | 14 | 14 | | 14 | |
| | Ramirez, Juan | | 16 | 16 | | 16 | |
| 8 | Watkins, Gerald | | 40 | 40 | | 40 | |
| 9 | Di Nardo, Rocco | | 7 | 7 | | 7 | |
| 10 | Thomas, Jesse III | | 16 | 16 | | 16 | |
| | Pastorelli, Michael | | 36.5 | 36.5 | | 36.5 | |
| | Mckenzie, Anthoni B | | 34 | 34 | | 34 | |
| | Treffy, Jeffrey | | 8 | 8 | | 8 | |
| | Cirulnick, Spencer | | 18 | 18 | | 18 | |
| | Privler, Alex | | 16 | 16 | | 16 | |
| | Michael, Zabielski | | 25 | 25 | | 25 | |
| | | | | | | | |
| | INDICATE TOTAL HOURS | | 340.5 | 340.5 | | 340.5 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 340.5 | $ 3,558.23 | | $ 3,558.23 | |
| Local 282 Pension | 2.0500 | 340.5 | $ 698.03 | | $ 698.03 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 340.5 | $ 17.03 | | $ 17.03 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |
| | | | | | $ 4,273.28 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Manyn_  TITLE _President_  DATE _12/13/18_

LOCAL 282 WELFARE,PENSION ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

HOURS FOR THE MONTH OF
December    2018

12/10/18    to    12/15/18
WEEKLY PAYROLL ENDING DATES

PAGE    1

| Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| Shields, David | Redacted | 16 | 16 | | 16 | |
| Corrica, Kareem | | 26 | 26 | | 26 | |
| Boehm, Patrick | | 35 | 35 | | 35 | |
| Hanoune, Khalil | | 40 | 40 | | 40 | |
| Jeanty, Robert | | | | | | |
| Sampson, Julian | | 6.5 | 6.5 | | 6.5 | |
| Ramirez, Juan | | 14 | 14 | | 14 | |
| Watkins, Gerald | | 40 | 40 | | 40 | |
| Di Nardo, Rocco | | | | | | |
| Thomas, Jesse III | | | | | | |
| Pastorelli, Michael | | 40 | 40 | | 40 | |
| Mckenzie, Anthoni B | | 30 | 30 | | 30 | |
| Treffy, Jeffrey | | 19.5 | 19.5 | | 19.5 | |
| Cirulnick, Spencer | | 8.5 | 8.5 | | 8.5 | |
| Privier, Alex | | 15 | 15 | | 15 | |
| Michael, Zabielski | | 20 | 20 | | 20 | |
| | | | | | | |
| INDICATE TOTAL HOURS | | 310.5 | 310.5 | | 310.5 | |

PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 310.5 | $ 3,244.73 | | $ 3,244.73 | |
| Local 282 Pension | 2.0500 | 310.5 | $ 636.53 | | $ 636.53 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 310.5 | $ 15.53 | | $ 15.53 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |

$ 3,896.78

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY Catherine Pastoressa    TITLE President    DATE 12/15/18

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUND

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6939

READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.

46 Knickerbocker Avenue

Brooklyn, NY 11237

HOURS FOR THE MONTH OF

December    2018

12/22/18

12/17/18 ___ to ___ 12/2/18

WEEKLY PAYROLL ENDING DATES

PAGE __1__

| Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| Shields, David | Redacted | 23 | 23 | | 23 | |
| Corrica, Kareem | | 26 | 26 | | 26 | |
| Boehm, Patrick | | 20 | 20 | | 20 | |
| Hanoune, Khalil | | 40 | 40 | | 40 | |
| Jeanty, Robert | | | | | | |
| Sampson, Julian | | 6.5 | 6.5 | | 6.5 | |
| Ramirez, Juan | | | | | | |
| Watkins, Gerald | | 40 | 40 | | 40 | |
| Di Nardo, Rocco | | | | | | |
| Thomas, Jesse III | | | | | | |
| Pastorelli, Michael | | 40 | 40 | | 40 | |
| Mckenzie, Anthoni B | | 14.5 | 14.5 | | 14.5 | |
| Treffy, Jeffrey | | 9.5 | 9.5 | | 9.5 | |
| Cirulnick, Spencer | | | | | | |
| Privler, Alex | | 8 | 8 | | 8 | |
| Michael, Zabielski | | 22 | 22 | | 22 | |
| | | | | | | |
| **INDICATE TOTAL HOURS** | | 249.5 | 249.5 | | 249.5 | |

## PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 249.5 | $ 2,607.28 | | $ 2,607.28 | |
| Local 282 Pension | 2.0500 | 249.5 | $ 511.48 | | $ 511.48 | |
| Local 282 Annuity | 0.0000 | 0 | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 249.5 | $ 12.48 | | $ 12.48 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $ - | | $ - | |

$ 3,131.23

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY Catherine Pastoressa    TITLE President    DATE 12/21/18