## LOCAL 282 WELFARE,PENSION,ANNUITY,JOB TRAINING & VACATION/SICK LEAVE TRUST FUND
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490
### REMITTANCE REPORT FORM
REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

᠊᠂ ᠊9
READY MIX-CONCRETE (NYC)

All American Transit Mix Corp.
46 Knickerbocker Avenue
Brooklyn, NY 11237

HOURS FOR THE MONTH OF

December     2018

12/24/18    <u>to</u>    12/31/18
WEEKLY PAYROLL ENDING DATES

PAGE   1

| Employee Last name, First name | Social Security # | Welfare | Pension | Annuity | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| Shields, David | Redacted | 9 | 9 | | 9 | |
| Corrica, Kareem | | 13 | 13 | | 13 | |
| Boehm, Patrick | | 5.5 | 5.5 | | 5.5 | |
| Hanoune, Khalil | | 36.5 | 36.5 | | 36.5 | |
| Jeanty, Robert | | | | | | |
| Sampson, Julian | | | | | | |
| Ramirez, Juan | | | | | | |
| Watkins, Gerald | | 27 | 27 | | 27 | |
| Di Nardo, Rocco | | | | | | |
| Thomas, Jesse III | | | | | | |
| Pastorelli, Michael | | 34 | 34 | | 34 | |
| Mckenzie, Anthoni B | | | | | | |
| Treffy, Jeffrey | | | | | | |
| Cirulnick, Spencer | | | | | | |
| Privler, Alex | | | | | | |
| Michael, Zabielski | | 8 | 8 | | 8 | |
| | | | | | | |
| INDICATE TOTAL HOURS | | 133 | 133 | | 133 | |

### PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.4500 | 133 | $ 1,389.85 | | $ 1,389.85 | |
| Local 282 Pension | 2.0500 | 133 | $  272.65 | | $  272.65 | |
| Local 282 Annuity | 0.0000 | 0 | $    - | | $    - | |
| Local 282 Job Trainin | 0.0500 | 133 | $    6.65 | | $    6.65 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.0000 | 0 | $    - | | $    - | |

$  1,669.15

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

    ALL AMERICAN TRANSIT MIC

    46 KNICKERBOCKER AVE

    BROOKLYN NY 11237

HOURS FOR THE MONTH OF

              January      2019

<u> 1/1/19 </u>  <u>to</u>  <u> 1/5/19 </u>

WEEKLY PAYROLL ENDING DATES

                       PAGE  <u> 1 </u>

|   | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 27 | 27 | 27 | 0 |
| 2 | Watkins, Gerald | | 25 | 25 | 25 | 0 |
| 3 | Pastorelli, Michael | | 28.5 | 28.5 | 28.5 | 0 |
| 4 | Corrica, Kareem | | 8 | 8 | 8 | 0 |
| 5 | Zabielski, Michael | | 13.5 | 13.5 | 13.5 | 0 |
| 6 | Shields, David | | 12 | 12 | 12 | 0 |
| 7 | Boehm, Patrick | | 7 | 7 | 7 | 0 |
| 8 | | | | | | 0 |
| 9 | | | | | | 0 |
| 10 | | | | | | 0 |
| 11 | | | | | | 0 |
| 12 | | | | | | 0 |
| 13 | | | | | | 0 |
| 14 | | | | | | 0 |
| 15 | | | | | | 0 |
| 16 | | | | | | 0 |
| 17 | | | | | | 0 |
| 18 | | | | | | 0 |
| | INDICATE TOTAL HOURS | | 121 | 121 | 121 | |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 121 | $ 1,300.75 | | $ 1,300.75 | |
| Local 282 Pension | 2.0500 | 121 | $ 248.05 | | $ 248.05 | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Trainin | 0.0500 | 121 | $ 6.05 | | $ 6.05 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | $ - | |

                                       **$ 1,554.85**

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Pastorusso_ TITLE _President_     DATE _01 5 19_

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

January        2019

1/7/19 ___ to ___ 1/12//19

WEEKLY PAYROLL ENDING DATES

PAGE ___ 1 ___

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 28 | 28 | 28 | 0 |
| 2 | Watkins, Gerald | | 40 | 40 | 40 | 0 |
| 3 | Pastorelli, Michael | | 40 | 40 | 40 | 0 |
| 4 | Corrica, Kareem | | 38 | 38 | 38 | 0 |
| 5 | Zabielski, Michael | | 27.5 | 27.5 | 27.5 | 0 |
| 6 | Shields, David | | 13 | 13 | 13 | 0 |
| 7 | Boehm, Patrick | | | | | 0 |
| 8 | Aulet, Nick | | Prob | Prob | Prob | 0 |
| 9 | Cirulnick, Spencer | | 9 | 9 | 9 | 0 |
| 10 | Correa, Jose | | Prob | Prob | Prob | 0 |
| 11 | Fiorita, Peter | | Prob | Prob | Prob | 0 |
| 12 | Harbin, Jason | | Prob | Prob | Prob | 0 |
| 13 | Medrano, Sadoala | | Prob | Prob | Prob | 0 |
| 14 | Privler, Alex | | 9 | 9 | 9 | 0 |
| 15 | Ramirez, Juan | | 8 | 8 | 8 | 0 |
| 16 | Thomas III, Jesse | | 8 | 8 | 8 | 0 |
| 17 | Torrel, Rafael | | Prob | Prob | Prob | 0 |
| 18 | Treffy, Jeffrey | | 14 | 14 | 14 | 0 |
| | INDICATE TOTAL HOURS | | 234.5 | 234.5 | 234.5 | |

PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 234.5 | $ 2,520.88 | | $ 2,520.88 | |
| Local 282 Pension | 2.0500 | 234.5 | $ 480.73 | | $ 480.73 | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Trainin | 0.0500 | 234.5 | $ 11.73 | | $ 11.73 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | $ - | |

$ 3,013.33

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Pastorella_ TITLE _President_        DATE _01/12/19_

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

January          2019

1/14/19      to      1/19/119

WEEKLY PAYROLL ENDING DATES

PAGE   1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 27 | 27 | 27 | 0 |
| 2 | Watkins, Gerald | | 40 | 40 | 40 | 0 |
| 3 | Pastorelli, Michael | | 40 | 40 | 40 | 0 |
| 4 | Corrica, Kareem | | 40 | 40 | 40 | 0 |
| 5 | Zabielski, Michael | | 39 | 39 | 39 | 0 |
| 6 | Shields, David | | 13.5 | 13.5 | 13.5 | 0 |
| 7 | Butler, Willim | | 8 | 8 | 8 | 0 |
| 8 | Treffy, Jeffrey | | 16 | 16 | 16 | |
| 9 | Cirulnick, Spencer | | 19 | 19 | 19 | 0 |
| 10 | Correa, Jose | | Prob | Prob | Prob | 0 |
| 11 | Fiorita, Peter | | 0 | 0 | 0 | 0 |
| 12 | Privler, Alex | | 9 | 9 | 9 | 0 |
| 13 | Ramirez, Juan | | 25 | 25 | 25 | 0 |
| 14 | Thomas III, Jesse | | 8 | 8 | 8 | 0 |
| 15 | | | | | | 0 |
| 16 | | | | | | 0 |
| 17 | | | | | | 0 |
| 18 | | | | | | 0 |
| | INDICATE TOTAL HOURS | | 284.5 | 284.5 | 284.5 | |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 284.5 | $3,058.38 | | $ 3,058.38 | |
| Local 282 Pension | 2.0500 | 284.5 | $  583.23 | | $   583.23 | |
| Local 282 Annuity | | | | | $    - | |
| Local 282 Job Trainin | 0.0500 | 284.5 | $   14.23 | | $    14.23 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $    - | | $    - | |
| | | | | | $ 3,655.83 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY Catherine Pastoress TITLE President          DATE 1/19/19

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

### REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

January      2019

1/21/19    to    1/26/19

WEEKLY PAYROLL ENDING DATES

PAGE  1

| | Employee Last name, First na | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 38 | 38 | 38 | 0 |
| 2 | Watkins, Gerald | | 30 | 30 | 30 | 0 |
| 3 | Pastorelli, Michael | | 40 | 40 | 40 | 0 |
| 4 | Corrica, Kareem | | 4 | 4 | 4 | 0 |
| 5 | Zabielski, Michael | | 18.5 | 18.5 | 18.5 | 0 |
| 6 | Shields, David | | | | | 0 |
| 7 | Butler, Willim | | 8 | 8 | 8 | 0 |
| 8 | Treffy, Jeffrey | | 8 | 8 | 8 | |
| 9 | Cirulnick, Spencer | | | | | 0 |
| 10 | Correa, Jose | | | | | 0 |
| 11 | Fiorita, Peter | | | | | 0 |
| 12 | Privler, Alex | | | | | 0 |
| 13 | Ramirez, Juan | | | | | 0 |
| 14 | Thomas III, Jesse | | | | | 0 |
| 15 | | | | | | 0 |
| 16 | | | | | | 0 |
| 17 | | | | | | 0 |
| 18 | | | | | | 0 |
| | INDICATE TOTAL HOURS | | 146.5 | 146.5 | 146.5 | |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | #### | 146.5 | $ 1,574.88 | | $ 1,574.88 | |
| Local 282 Pension | #### | 146.5 | $ 300.33 | | $ 300.33 | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Trainin | #### | 146.5 | $ 7.33 | | $ 7.33 | |
| ~~Local 282 Vacation/Sick~~ | | | | | | |
| NYC Ready-Mixed Co | #### | | $ - | | $ - | |

$ 1,882.53

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Pastura_ TITLE _President_        DATE _1/26/19_

## LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

### REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED

6839
READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC
48 KNICKERBOCKER AVE
BROOKLYN NY 11237

JUN ~ 8 2019

HOURS FOR THE MONTH OF
FEBRUARY 2019

1/28/19    to    2/2/19
WEEKLY PAYROLL ENDING DATES
PAGE   1

| | Employee Last name,   First name | Social Security # | Welfare | Pension | Job Train. | Vacation/ sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil ✓ | Redacted | 38 | 38 | 38 | 0 |
| 2 | Watkins, Gerald | | 35 | 35 | 35 | 0 |
| 3 | Pastorelli, Michael ✓ | | 32.5 | 32.5 | 32.5 | 0 |
| 4 | Corrica, Kareem ✓ | | 7.5 | 7.5 | 7.5 | 0 |
| 5 | Zabielski, Michael | | 13.5 | 13.5 | 13.5 | 0 |
| 6 | Shields, David | | 0 | 0 | 0 | 0 |
| 7 | Butler, Willim | | 0 | 0 | 0 | 0 |
| 8 | Treffy, Jeffrey | | 13.5 | 13.5 | 13.5 | 0 |
| 9 | Ciruinick, Spencer ✓ | | 7 | 7 | 7 | 0 |
| 10 | Correa, Jose | | 0 | 0 | 0 | 0 |
| 11 | Florita, Peter ✓ | | 0 | 0 | 0 | 0 |
| 12 | Privler, Alex ✓ | | 7 | 7 | 7 | 0 |
| 13 | Ramirez, Juan | | 0 | 0 | 0 | 0 |
| 14 | Thomas III, Jesse | | 0 | 0 | 0 | 0 |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| | INDICATE TOTAL HOURS | | 154 | 154 | 154 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 154 | $ 1,655.50 | | $ 1,655.50 | 622 |
| Local 282 Pension | 2.0500 | 154 | $ 315.70 | 315.70 | 0 | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Training | 0.0500 | 154 | $ 7.70 | (7.70) | 0 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | $ - | |

$ 1,978.90

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Mazione_    TITLE _President_    DATE _2/2/19_

## LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

### REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED

ENTERED JUN 0 3 2019

6839
READY MIX-CONCRETE (NYC)

JUN - 3 2019

ALL AMERICAN TRANSIT MIC
46 KNICKERBOCKER AVE
BROOKLYN NY 11237

**HOURS FOR THE MONTH OF**
**FEBRUARY 2019**

2/4/19   to   2/9/19
WEEKLY PAYROLL ENDING DATES
PAGE   1

| | Employee Last name,      First name | Social Security # | Welfare | Pension | Job Train. | Vacation/ sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 40 | 40 | 40 | 0 |
| 2 | Watkins, Gerald | | 40 | 40 | 40 | 0 |
| 3 | Pastorelli, Michael | | 38 | 38 | 38 | 0 |
| 4 | Corrica, Kareem | | 10 | 10 | 10 | 0 |
| 5 | Zabielski, Michael | | 16 | 16 | 16 | 0 |
| 6 | Shields, David | | 0 | 0 | 0 | 0 |
| 7 | Butler, Willim | | 0 | 0 | 0 | 0 |
| 8 | Treffy, Jeffrey | | 31 | 31 | 31 | 0 |
| 9 | Cirulnick, Spencer | | 8 | 8 | 8 | 0 |
| 10 | Correa, Jose | | 10 | 10 | 10 | 0 |
| 11 | Fiorita, Peter | | 0 | 0 | 0 | 0 |
| 12 | Privler, Alex | | 8 | 8 | 8 | 0 |
| 13 | Ramirez, Juan | | 16 | 16 | 16 | 0 |
| 14 | Thomas III, Jesse | | 8 | 8 | 8 | 0 |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| | | INDICATE TOTAL HOURS | 225 | 225 | 225 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 225 | $ 2,418.75 | | $ 2,418.75 | 622 |
| Local 282 Pension | 2.0500 | 225 | $ 461.25 | (461.25) | ⊖ | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Trainin | 0.0500 | 225 | $ 11.25 | (11.25) | ⊖ | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | $ - | |
| | | | | | $ 2,891.25 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY Catherine Mangion    TITLE President    DATE 2/9/19

**LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS**

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

JUN - 3 2019

**HOURS FOR THE MONTH OF**

**FEBRUARY 2019**

2/11/19   to   2/16/19

WEEKLY PAYROLL ENDING DATES

PAGE   1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 40 | 40 | 40 | 0 |
| 2 | Watkins, Gerald | | 40 | 40 | 40 | 0 |
| 3 | Pastorelli, Michael | | 40 | 40 | 40 | 0 |
| 4 | Corrica, Kareem | | 21 | 21 | 21 | 0 |
| 5 | Zabielski, Michael | | 15 | 15 | 15 | 0 |
| 6 | Shields, David | | 0 | 0 | 0 | 0 |
| 7 | Butler, Willim | | 0 | 0 | 0 | 0 |
| 8 | Treffy, Jeffrey | | 26 | 26 | 26 | 0 |
| 9 | Cirulnick, Spencer | | 18 | 18 | 18 | 0 |
| 10 | Correa, Jose | | 0 | 0 | 0 | 0 |
| 11 | Fiorita, Peter | | 0 | 0 | 0 | 0 |
| 12 | Privler, Alex | | 16 | 16 | 16 | 0 |
| 13 | Ramirez, Juan | | 8 | 8 | 8 | 0 |
| 14 | Thomas III, Jesse | | 8 | 8 | 8 | 0 |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| | | INDICATE TOTAL HOURS | 232 | 232 | 232 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 232 | $ 2,494.00 | | $ 2,494.00 | 622 |
| Local 282 Pension | 2.0500 | 232 | $ 475.60 | (475.60) | | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Trainin | 0.0500 | 232 | $ 11.60 | (11.60) | | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | $ - | |

$ 2,981.20

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Manzion_ TITLE _President_     DATE 2/16/19

## LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

JUN - 3 2019

HOURS FOR THE MONTH OF

FEBRUARY 2019

2/18/19   to   2/23/19

WEEKLY PAYROLL ENDING DATES

PAGE   1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/ sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 40 | 40 | 40 | 0 |
| 2 | Watkins, Gerald | | 40 | 40 | 40 | 0 |
| 3 | Pastorelli, Michael | | 40 | 40 | 40 | 0 |
| 4 | Corrica, Kareem | | 8 | 8 | 8 | 0 |
| 5 | Zabielski, Michael | | 15 | 15 | 15 | 0 |
| 6 | Shields, David | | 0 | 0 | 0 | 0 |
| 7 | Butler, Willim | | 0 | 0 | 0 | 0 |
| 8 | Treffy, Jeffrey | | 0 | 0 | 0 | 0 |
| 9 | Cirulnick, Spencer | | 8 | 8 | 8 | 0 |
| 10 | Correa, Jose | | 0 | 0 | 0 | 0 |
| 11 | Fiorita, Peter | | 0 | 0 | 0 | 0 |
| 12 | Privler, Alex | | 0 | 0 | 0 | 0 |
| 13 | Ramirez, Juan | | 0 | 0 | 0 | 0 |
| 14 | Thomas III, Jesse | | 0 | 0 | 0 | 0 |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| | INDICATE TOTAL HOURS | | 151 | 151 | 151 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 151 | $ 1,623.25 | | $ 1,623.25 | 622 |
| Local 282 Pension | 2.0500 | 151 | $ 309.55 | (309.55) | 0 | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Trainin | 0.0500 | 151 | $ 7.55 | (7.55) | 0 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | $ - | |

$ 1,940.35

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY Catherine Manyon TITLE President   DATE 2/23/19

## LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

### REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED

6839
READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC
46 KNICKERBOCKER AVE
BROOKLYN NY 11237

JUN - 3 2019

HOURS FOR THE MONTH OF
FEBRUARY 2019

2/25/19 to 3/3/19
WEEKLY PAYROLL ENDING DATES
PAGE  1

|  | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/ sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 40 | 40 | 40 | 0 |
| 2 | Watkins, Gerald |  | 40 | 40 | 40 | 0 |
| 3 | Pastorelli, Michael |  | 34.5 | 34.5 | 34.5 | 0 |
| 4 | Corrica, Kareem |  | 0 | 0 | 0 | 0 |
| 5 | Zabielski, Michael |  | 0 | 0 | 0 | 0 |
| 6 | Shields, David |  | 0 | 0 | 0 | 0 |
| 7 | Butler, Willim |  | 0 | 0 | 0 | 0 |
| 8 | Treffy, Jeffrey |  | 18 | 18 | 18 | 0 |
| 9 | Cirulnick, Spencer |  | 15 | 15 | 15 | 0 |
| 10 | Correa, Jose |  | 0 | 0 | 0 | 0 |
| 11 | Fiorita, Peter |  | 0 | 0 | 0 | 0 |
| 12 | Privler, Alex |  | 16 | 16 | 16 | 0 |
| 13 | Ramirez, Juan |  | 16 | 16 | 16 | 0 |
| 14 | Thomas III, Jesse |  | 12 | 12 | 12 | 0 |
| 15 | Harbin, Jason |  | 8 | 8 | 8 |  |
| 16 |  |  |  |  |  |  |
| 17 |  |  |  |  |  |  |
| 18 |  |  |  |  |  |  |
|  | INDICATE TOTAL HOURS |  | 199.5 | 199.5 | 199.5 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 199.5 | $ 2,144.63 |  | $ 2,144.63 | 229 |
| Local 282 Pension | 2.0500 | 199.5 | $ 408.98 | (409.98) |  |  |
| Local 282 Annuity |  |  |  |  | $ - |  |
| Local 282 Job Trainin | 0.0500 | 199.5 | $ 9.98 | (998) |  |  |
| Local 282 Vacation/Sick |  |  |  |  |  |  |
| NYC Ready-Mixed Co | 0.1000 |  | $ - |  | $ - |  |

$ 2,563.58

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Mangione_ TITLE _President_                    DATE _3/3/19_

**LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS**

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED

6839
READY MIX-CONCRETE (NYC)
ALL AMERICAN TRANSIT MIC
48 KNICKERBOCKER AVE
BROOKLYN NY 11237

JUN - 3 2019

HOURS FOR THE MONTH OF
MARCH 2019

<u>3/4/19</u>  to  <u>3/9/19</u>
WEEKLY PAYROLL ENDING DATES
PAGE   1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 36 | 36 | 36 | 0 |
| 2 | Watkins, Gerald | | 35 | 35 | 35 | 0 |
| 3 | Pastorelli, Michael | | 35.5 | 35.5 | 35.5 | 0 |
| 4 | Medor Didier | | 0 | 0 | 0 | 0 |
| 5 | Zabielski, Michael | | 0 | 0 | 0 | 0 |
| 6 | Garcia, Ariel | | 8 | 8 | 8 | 0 |
| 7 | Butler, Willim | | 0 | 0 | 0 | 0 |
| 8 | Treffy, Jeffrey | | 25 | 25 | 25 | 0 |
| 9 | Cirulnick, Spencer | | 19 | 19 | 19 | 0 |
| 10 | Correa, Jose | | 0 | 0 | 0 | 0 |
| 11 | Fiorita, Peter | | 0 | 0 | 0 | 0 |
| 12 | Privler, Alex | | 16.5 | 16.5 | 16.5 | 0 |
| 13 | Ramirez, Juan | | 18.5 | 18.5 | 18.5 | 0 |
| 14 | Thomas III, Jesse | | 8 | 8 | 8 | 0 |
| 15 | Harbin, Jason | | 0 | 0 | 0 | |
| 16 | Cirulnick, Robert | | 24.5 | 24.5 | 24.5 | |
| 17 | | | | | | |
| 18 | | | | | | |
| | INDICATE TOTAL HOURS | | 226 | 226 | 226 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 226 | $ 2,429.50 | | $ 2,429.50 | 627 |
| Local 282 Pension | 2.0500 | 226 | $ 463.30 | (463.30) | | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Trainin | 0.0500 | 226 | $ 11.30 | (11.30) | | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | $ - | |

$ 2,904.10

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY *Catherine Manjior* TITLE President      DATE 3/9/19

## LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

JUN - 3 2019

**HOURS FOR THE MONTH OF**

MARCH 2019

3/11/19 to 3/16/19

WEEKLY PAYROLL ENDING DATES

PAGE __1__

| | Employee Last name,    First name | Social Security # | Welfare | Pension | Job Train. | Vacation/ sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 40 | 40 | 40 | 0 |
| 2 | Watkins, Gerald | | 40 | 40 | 40 | 0 |
| 3 | Pastorelli, Michael | | 40 | 40 | 40 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 10 | 10 | 10 | 0 |
| 6 | Privler, Alex | | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey | | 11 | 11 | 11 | 0 |
| 8 | Cirulnick, Spencer | | 0 | 0 | 0 | 0 |
| 9 | Harrell, Brian | | 18 | 18 | 18 | 0 |
| 10 | Mcleod, Keno | | 8.5 | 8.5 | 8.5 | 0 |
| 11 | Medor Didier | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 8.5 | 8.5 | 8.5 | 0 |
| 13 | Thomas III, Jesse | | 0 | 0 | 0 | 0 |
| 14 | Harbin, Jason | | 0 | 0 | 0 | 0 |
| 15 | Cirulnick, Robert | | 7 | 7 | 7 | 0 |
| 16 | Aulet, Nick | | 7 | 7 | 7 | 0 |
| 17 | | | | | | |
| 18 | | | | | | |
| | INDICATE TOTAL HOURS | | 190 | 190 | 190 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 190 | $ 2,042.50 | | $ 2,042.50 | 622 |
| Local 282 Pension | 2.0500 | 190 | $ 389.50 | (389.50) | ☞ | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Training | 0.0500 | 190 | $ 9.50 | (9.50) | ☞ | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | | |
| | | | | | $ 2,441.50 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Mangione_ TITLE _President_          DATE _3/16/19_

## LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

### REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED

6839
READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

JUN - 3 2019

HOURS FOR THE MONTH OF
MARCH 2019

3/18/19    to    3/23/19
WEEKLY PAYROLL ENDING DATES
PAGE    1

|  | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/ sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 30 | 30 | 30 | 0 |
| 2 | Watkins, Gerald | | 36 | 36 | 36 | 0 |
| 3 | Pastorelli, Michael | | 19 | 19 | 19 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 8 | 8 | 8 | 0 |
| 6 | Cirulnick. Spencer | | 10 | 10 | 10 | 0 |
| 7 | Treffy, Jeffrey | | 9 | 9 | 9 | 0 |
| 8 | Harrell, Brian | | 25 | 25 | 25 | 0 |
| 9 | Mcleod, Keno | | 0 | 0 | 0 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Ramirez, Juan | | 16 | 16 | 16 | 0 |
| 12 | Thomas lll, Jesse | | 10 | 10 | 10 | 0 |
| 13 | Harbin, Jason | | 0 | 0 | 0 | 0 |
| 14 | Cirulnick, Robert | | 8 | 8 | 8 | 0 |
| 15 | Aulet, Nick | | 0 | 0 | 0 | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| | INDICATE TOTAL HOURS | | 171 | 171 | 171 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 171 | $ 1,838.25 | | $ 1,838.25 | 627 |
| Local 282 Pension | 2.0500 | 171 | $ 360.55 | (350.55) | ⊖ | |
| Local 282 Annuity | | | | | $    - | |
| Local 282 Job Trainin | 0.0500 | 171 | $    8.55 | (8.55) | ⊖ | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $    - | | $    - | |
| | | | | | $ 2,197.35 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY *Catherine Mangione* TITLE *President*    DATE 3/23/19

**LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS**

2600 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED

6839
READY MIX-CONCRETE (NYC)
ALL AMERICAN TRANSIT MIC
46 KNICKERBOCKER AVE
BROOKLYN NY 11237

JUN - 3 2019

HOURS FOR THE MONTH OF
MARCH 2019

<u>3/25/19</u>    <u>to</u>    <u>3/30/19</u>
WEEKLY PAYROLL ENDING DATES
PAGE   <u>1</u>

| | Employee Last name,    First name | Social Security # | Welfare | Pension | Job Train. | Vacation/ sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalll | Redacted | 27 | 27 | 27 | 0 |
| 2 | Watkins, Gerald | | 36 | 36 | 36 | 0 |
| 3 | Pastorelli, Michael | | 16 | 16 | 16 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 0 | 0 | 0 | 0 |
| 6 | Cirulnick, Spencer | | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey | | 9 | 9 | 9 | 0 |
| 8 | Harrell, Brian | | 26 | 26 | 26 | 0 |
| 9 | Mcleod, Keno | | 0 | 0 | 0 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Ramirez, Juan | | 14 | 14 | 14 | 0 |
| 12 | Thomas III, Jesse | | 10 | 10 | 10 | 0 |
| 13 | Harbin, Jason | | 0 | 0 | 0 | 0 |
| 14 | Cirulnick, Robert | | 7 | 7 | 7 | 0 |
| 15 | Aulet, Nick | | 0 | 0 | 0 | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| | | INDICATE TOTAL HOURS | 145 | 145 | 145 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 145 | $ 1,558.75 | | $ 1,558.75 | 622 |
| Local 282 Pension | 2.0500 | 145 | $  297.25 | | | |
| Local 282 Annuity | | | | | $    - | |
| Local 282 Job Trainin | 0.0500 | 145 | $    7.25 | | | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $    - | | $    - | |
| | | | | | $ 1,863.25 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Mangio_ TITLE _President_                DATE _3/30/19_

## LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

### REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED

6839
READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

JUN -3 2019

HOURS FOR THE MONTH OF
APRIL 2019

4/1/19    to    4/6/19

WEEKLY PAYROLL ENDING DATES

PAGE __1__

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/ sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 40 | 40 | 40 | 0 |
| 2 | Watkins, Gerald | | 31 | 31 | 31 | 0 |
| 3 | Pastorelli, Michael | | 40 | 40 | 40 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 14 | 14 | 14 | 0 |
| 6 | Cirulnick. Spencer | | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey | | 16 | 16 | 16 | 0 |
| 8 | Harrell, Brian | | 35.5 | 35.5 | 35.5 | 0 |
| 9 | Huntes, Steven | | 0 | 0 | 0 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 12 | 12 | 12 | 0 |
| 13 | Thomas III, Jesse | | 0 | 0 | 0 | 0 |
| 14 | Harbin, Jason | | 0 | 0 | 0 | 0 |
| 15 | Cirulnick, Robert | | 10 | 10 | 10 | 0 |
| 16 | Aulet, Nick | | 0 | 0 | 0 | 0 |
| 17 | Mcleod, Keno | | 0 | 0 | 0 | 0 |
| 18 | Privler, Alex | | 0 | 0 | 0 | 0 |
| | INDICATE TOTAL HOURS | | 198.5 | 198.5 | 198.5 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 198.5 | $ 2,133.88 | | $ 2,133.88 | 622 |
| Local 282 Pension | 2.0500 | 198.5 | $ 406.93 | 406.93 | | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Trainin | 0.0500 | 198.5 | $ 9.93 | 9.93 | | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | $ - | |

$ 2,550.73

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Cathenn Mangiore_ TITLE _President_     DATE _4/6/19_

1

## LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490
### REMITTANCE REPORT FORM
REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED

6839
READY MIX-CONCRETE (NYC)
ALL AMERICAN TRANSIT MIC
46 KNICKERBOCKER AVE
BROOKLYN NY 11237

JUN - 3 2019

HOURS FOR THE MONTH OF
APRIL 2019

4/15/19    to    4/20/19
WEEKLY PAYROLL ENDING DATES
PAGE   1

| | Employee Last name,    First name | Social Security # | Welfare | Pension | Job Train. | Vacation/ sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 29.5 | 29.5 | 29.5 | 0 |
| 2 | Watkins, Gerald | | 35.5 | 35.5 | 35.5 | 0 |
| 3 | Pastorelli, Michael | | 40 | 40 | 40 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 0 | 0 | 0 | 0 |
| 6 | Cirulnick. Spencer | | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey | | 17 | 17 | 17 | 0 |
| 8 | Harrell, Brian | | 0 | 0 | 0 | 0 |
| 9 | Huntes, Steven | | 10 | 10 | 10 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 0 | 0 | 0 | 0 |
| 13 | Thomas III, Jesse | | 0 | 0 | 0 | 0 |
| 14 | Harbin, Jason | | 0 | 0 | 0 | 0 |
| 15 | Cirulnick, Robert | | 0 | 0 | 0 | 0 |
| 16 | Aulet, Nick | | 0 | 0 | 0 | 0 |
| 17 | Mcleod, Keno | | 0 | 0 | 0 | 0 |
| 18 | Abreu, Pedro | | 0 | 0 | 0 | 0 |
| 19 | Meza, Giovanni | | 0 | 0 | 0 | 0 |
| | INDICATE TOTAL HOURS | | 132 | 132 | 132 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 132 | $ 1,419.00 | | | $ 1,419.00 | 622 |
| Local 282 Pension | 2.0500 | 132 | $   270.60 | 270.60 | | $ | |
| Local 282 Annuity | | | | | | $ - | |
| Local 282 Job Trainin | 0.0500 | 132 | $     6.60 | 6.60 | | $ | |
| Local 282 Vacation/Sick | | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | | $ - | |

$ 1,696.20

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY Catherine Mangione TITLE President          DATE 4/20/19

## LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

### REMITTANCE REPORT FORM
REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED

6839
READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC
46 KNICKERBOCKER AVE
BROOKLYN NY 11237

JUN - 3 2019

HOURS FOR THE MONTH OF
APRIL 2019

4/22/19    to    4/27/19
WEEKLY PAYROLL ENDING DATES
PAGE   1

|  | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 40 | 40 | 40 | 0 |
| 2 | Watkins, Gerald |  | 0 | 0 | 0 | 0 |
| 3 | Pastorelli, Michael |  | 36 | 36 | 36 | 0 |
| 4 | Pacheco, Angelo |  | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel |  | 8 | 8 | 8 | 0 |
| 6 | Cirulnick. Spencer |  | 12 | 12 | 12 | 0 |
| 7 | Treffy, Jeffrey |  | 21 | 21 | 21 | 0 |
| 8 | Harrell, Brian |  | 0 | 0 | 0 | 0 |
| 9 | Huntes, Steven |  | 22.5 | 22.5 | 22.5 | 0 |
| 10 | Medor Didier |  | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent |  | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan |  | 10 | 10 | 10 | 0 |
| 13 | Thomas III, Jesse |  | 0 | 0 | 0 | 0 |
| 14 | Harbin, Jason |  | 0 | 0 | 0 | 0 |
| 15 | Cirulnick, Robert |  | 8 | 8 | 8 | 0 |
| 16 | Aulet, Nick |  | 0 | 0 | 0 | 0 |
| 17 | Mcleod, Keno |  | 6 | 6 | 6 | 0 |
| 18 | Abreu, Pedro |  | 16 | 16 | 16 | 0 |
| 19 | Meza, Giovanni |  | 0 | 0 | 0 | 0 |
|  | INDICATE TOTAL HOURS | | 179.5 | 179.5 | 179.5 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 179.5 | $ 1,929.63 |  | $ 1,929.63 | 682 |
| Local 282 Pension | 2.0500 | 179.5 | $ 367.98 | 367.98 | 0 |  |
| Local 282 Annuity |  |  |  |  | $ - |  |
| Local 282 Job Trainin | 0.0500 | 179.5 | $ 8.98 | 8.98 | 0 |  |
| Local 282 Vacation/Sick |  |  |  |  |  |  |
| NYC Ready-Mixed Co | 0.1000 |  | $ - |  | $ - |  |

$ 2,306.58

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY *Catherine Mampre* TITLE *President*    DATE 4/27/19

**LOCAL 282** WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

May        2019

<u>4/29/19</u>   to   <u>5/4/19</u>

WEEKLY PAYROLL ENDING DATES

PAGE   <u>1</u>

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 40 | 40 | 40 | 0 |
| 2 | Watkins, Gerald | | 37.5 | 37.5 | 37.5 | 0 |
| 3 | Pastorelli, Michael | | 36 | 36 | 36 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 0 | 0 | 0 | 0 |
| 6 | Cirulnick. Spencer | | 11.5 | 11.5 | 11.5 | 0 |
| 7 | Treffy, Jeffrey | | 0 | 0 | 0 | 0 |
| 8 | Harrell, Brian | | 0 | 0 | 0 | 0 |
| 9 | Huntes, Steven | | 13 | 13 | 13 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 8 | 8 | 8 | 0 |
| 13 | Thomas III, Jesse | | 8 | 8 | 8 | 0 |
| 14 | Harbin, Jason | | 0 | 0 | 0 | 0 |
| 15 | Cirulnick, Robert | | 8 | 8 | 8 | 0 |
| 16 | Jingles, Derin | | 0 | 0 | 0 | 0 |
| 17 | Mcleod, Keno | | 0 | 0 | 0 | 0 |
| 18 | Abreu, Pedro | | 0 | 0 | 0 | 0 |
| 19 | Genao, David | | 0 | 0 | 0 | 0 |
| | INDICATE TOTAL HOURS | | 162 | 162 | 162 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| **Local 282 Welfare** | 10.7500 | 162 | $ 1,741.50 | | $ 1,741.50 | |
| **Local 282 Pension** | 2.0500 | 162 | S  332.10 | | $  332.10 | |
| **Local 282 Annuity** | | | $      - | | $      - | |
| **Local 282 Job Trainin** | 0.0500 | 162 | S     8.10 | | $     8.10 | |
| ~~Local 282 Vacation/Sick~~ | | | | | | |
| **NYC Ready-Mixed Co** | 0.1000 | | $      - | | $      - | |

$ 2,081.70

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherein Pastresse_    TITLE _Pres_    DATE _11/8/19_

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

## REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

May        2019

5/6/19        to        5/11/19

WEEKLY PAYROLL ENDING DATES

PAGE    1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 40 | 40 | 40 | 0 |
| 2 | Watkins, Gerald | | 23 | 23 | 23 | 0 |
| 3 | Pastorelli, Michael | | 34.5 | 34.5 | 34.5 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 18 | 18 | 18 | 0 |
| 6 | Cirulnick. Spencer | | 8 | 8 | 8 | 0 |
| 7 | Treffy, Jeffrey | | 0 | 0 | 0 | 0 |
| 8 | Harrell, Brian | | 0 | 0 | 0 | 0 |
| 9 | Huntes, Steven | | 8 | 8 | 8 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 8 | 8 | 8 | 0 |
| 13 | Thomas III, Jesse | | 8 | 8 | 8 | 0 |
| 14 | Harbin, Jason | | 0 | 0 | 0 | 0 |
| 15 | Cirulnick, Robert | | 18.5 | 18.5 | 18.5 | 0 |
| 16 | Jingles, Derin | | 0 | 0 | 0 | 0 |
| 17 | Mcleod, Keno | | 0 | 0 | 0 | 0 |
| 18 | Abreu, Pedro | | 17 | 17 | 17 | 0 |
| 19 | Genao, David | | 0 | 0 | 0 | 0 |
| | INDICATE TOTAL HOURS | | 183 | 183 | 183 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 183 | $1,967.25 | | $ 1,967.25 | |
| Local 282 Pension | 2.0500 | 183 | $  375.15 | | $   375.15 | |
| Local 282 Annuity | | | | | $    - | |
| Local 282 Job Trainin | 0.0500 | 183 | $    9.15 | | $     9.15 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $    - | | $    - | |
| | | | | | $ 2,351.55 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Pastorosa_    TITLE _Pres_        DATE _11/18/15_

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

May      2019

5/13/19     to     5/18/19

WEEKLY PAYROLL ENDING DATES

PAGE   1

|   | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 37.5 | 37.5 | 37.5 | 0 |
| 2 | Watkins, Gerald | | 32 | 32 | 32 | 0 |
| 3 | Pastorelli, Michael | | 26 | 26 | 26 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 8 | 8 | 8 | 0 |
| 6 | Cirulnick. Spencer | | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey | | 0 | 0 | 0 | 0 |
| 8 | Mckenzie, Anthoni | | 8 | 8 | 8 | 0 |
| 9 | Huntes, Steven | | 0 | 0 | 0 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 0 | 0 | 0 | 0 |
| 13 | Thomas III, Jesse | | 0 | 0 | 0 | 0 |
| 14 | Harbin, Jason | | 0 | 0 | 0 | 0 |
| 15 | Cirulnick, Robert | | 0 | 0 | 0 | 0 |
| 16 | Jingles, Derin | | 0 | 0 | 0 | 0 |
| 17 | Mcleod, Keno | | 8 | 8 | 8 | 0 |
| 18 | Abreu, Pedro | | 0 | 0 | 0 | 0 |
| 19 | Genao, David | | 0 | 0 | 0 | 0 |
| | INDICATE TOTAL HOURS | | 119.5 | 119.5 | 119.5 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 119.5 | $  1,284.63 | | $ 1,284.63 | |
| Local 282 Pension | 2.0500 | 119.5 | $     244.98 | | $    244.98 | |
| Local 282 Annuity | | | $        - | | $      - | |
| Local 282 Job Trainin | 0.0500 | 119.5 | $       5.98 | | $      5.98 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $        - | | $      - | |
| | | | | | $ 1,535.58 | |

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Pastorea_    TITLE _President_                    DATE _11/18/19_

**LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS**

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE **07** DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

May        2019

5/20/19    to    5/25/19

WEEKLY PAYROLL ENDING DATES

PAGE   1

|   | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 38.5 | 38.5 | 38.5 | 0 |
| 2 | Watkins, Gerald | | 32 | 32 | 32 | 0 |
| 3 | Pastorelli, Michael | | 26 | 26 | 26 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 8.5 | 8.5 | 8.5 | 0 |
| 6 | Cirulnick. Spencer | | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey | | 0 | 0 | 0 | 0 |
| 8 | Mckenzie, Anthoni | | 8.5 | 8.5 | 8.5 | 0 |
| 9 | Huntes, Steven | | 0 | 0 | 0 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 0 | 0 | 0 | 0 |
| 13 | Thomas III, Jesse | | 0 | 0 | 0 | 0 |
| 14 | Harbin, Jason | | 8 | 8 | 8 | 0 |
| 15 | Cirulnick, Robert | | 0 | 0 | 0 | 0 |
| 16 | Jingles, Derin | | 0 | 0 | 0 | 0 |
| 17 | Mcleod, Keno | | 0 | 0 | 0 | 0 |
| 18 | Abreu, Pedro | | 0 | 0 | 0 | 0 |
| 19 | Genao, David | | 0 | 0 | 0 | 0 |
| | **INDICATE TOTAL HOURS** | | **121.5** | **121.5** | **121.5** | **0** |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| **Local 282 Welfare** | 10.7500 | 121.5 | $ 1,306.13 | | $1,306.13 | |
| **Local 282 Pension** | 2.0500 | 121.5 | $  249.08 | | $  249.08 | |
| **Local 282 Annuity** | | | $      - | | $      - | |
| **Local 282 Job Trainin** | 0.0500 | 121.5 | $    6.08 | | $    6.08 | |
| ~~**Local 282 Vacation/Sick**~~ | | | | | | |
| **NYC Ready-Mixed Co** | 0.1000 | | $      - | | $      - | |

**$ 1,561.28**

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Pastorsa_    TITLE _President_    DATE _11/18/19_

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

May        2019

5/27/19      to      6/1/19

WEEKLY PAYROLL ENDING DATES

PAGE __1__

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 35.5 | 35.5 | 35.5 | 0 |
| 2 | Watkins, Gerald | | 11 | 11 | 11 | 0 |
| 3 | Pastorelli, Michael | | 32.5 | 32.5 | 32.5 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 0 | 0 | 0 | 0 |
| 6 | Cirulnick. Spencer | | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey | | 0 | 0 | 0 | 0 |
| 8 | Mckenzie, Anthoni | | 16.5 | 16.5 | 16.5 | 0 |
| 9 | Huntes, Steven | | 0 | 0 | 0 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 0 | 0 | 0 | 0 |
| 13 | Thomas III, Jesse | | 0 | 0 | 0 | 0 |
| 14 | Harbin, Jason | | 0 | 0 | 0 | 0 |
| 15 | Cirulnick, Robert | | 0 | 0 | 0 | 0 |
| 16 | Jingles, Derin | | 0 | 0 | 0 | 0 |
| 17 | Mcleod, Keno | | 0 | 0 | 0 | 0 |
| 18 | Abreu, Pedro | | 0 | 0 | 0 | 0 |
| 19 | Acevedo, Wilfredo | | 0 | 0 | 0 | 0 |
| | INDICATE TOTAL HOURS | | 95.5 | 95.5 | 95.5 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 95.5 | $ 1,026.63 | | $1,026.63 | |
| Local 282 Pension | 2.0500 | 95.5 | $ 195.78 | | $ 195.78 | |
| Local 282 Annuity | | | $ - | | $ - | |
| Local 282 Job Trainin | 0.0500 | 95.5 | $ 4.78 | | $ 4.78 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | $ - | |

$ 1,227.18

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Potasek_     TITLE _President_          DATE _11/18/19_

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

June        2019

6/3/19    to    6/8/19

WEEKLY PAYROLL ENDING DATES

PAGE   1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 40 | 40 | 40 | 0 |
| 2 | Watkins, Gerald | | 38 | 38 | 38 | 0 |
| 3 | Pastorelli, Michael | | 33.5 | 33.5 | 33.5 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 12 | 12 | 12 | 0 |
| 6 | Cirulnick. Spencer | | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey | | 0 | 0 | 0 | 0 |
| 8 | Mckenzie, Anthoni | | 22 | 22 | 22 | 0 |
| 9 | Huntes, Steven | | 0 | 0 | 0 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 0 | 0 | 0 | 0 |
| 13 | Thomas III, Jesse | | 0 | 0 | 0 | 0 |
| 14 | Lucien, Bradley | | 0 | 0 | 0 | 0 |
| 15 | Cirulnick, Robert | | 18 | 18 | 18 | 0 |
| 16 | Jingles, Derin | | 0 | 0 | 0 | 0 |
| 17 | Mcleod, Keno | | 0 | 0 | 0 | 0 |
| 18 | Abreu, Pedro | | 0 | 0 | 0 | 0 |
| 19 | Acevedo, Wilfredo | | 0 | 0 | 0 | 0 |
| | INDICATE TOTAL HOURS | | 163.5 | 163.5 | 163.5 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 163.5 | $ 1,757.63 | | $1,757.63 | |
| Local 282 Pension | 2.0500 | 163.5 | $  335.18 | | $  335.18 | |
| Local 282 Annuity | | | | | $   - | |
| Local 282 Job Trainin | 0.0500 | 163.5 | $  8.18 | | $  8.18 | |
| ~~Local 282 Vacation/Sick~~ | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $   - | | $   - | |

$ 2,100.98

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY *Catherine Pastorese*    TITLE *President*    DATE 11/8/19

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

June    2019

<u>6/10/19</u>   to   <u>6/15/19</u>

WEEKLY PAYROLL ENDING DATES

PAGE __1__

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 37.5 | 37.5 | 37.5 | 0 |
| 2 | Watkins, Gerald | | 30 | 30 | 30 | 0 |
| 3 | Pastorelli, Michael | | 30 | 30 | 30 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 0 | 0 | 0 | 0 |
| 6 | Cirulnick. Spencer | | 9.5 | 9.5 | 9.5 | 0 |
| 7 | Treffy, Jeffrey | | 0 | 0 | 0 | 0 |
| 8 | Mckenzie, Anthoni | | 8 | 8 | 8 | 0 |
| 9 | Huntes, Steven | | 0 | 0 | 0 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 12 | 12 | 12 | 0 |
| 13 | Thomas III, Jesse | | 6.5 | 6.5 | 6.5 | 0 |
| 14 | Harbin, Jason | | 0 | 0 | 0 | 0 |
| 15 | Cirulnick, Robert | | 26.5 | 26.5 | 26.5 | 0 |
| 16 | Jingles, Derin | | 0 | 0 | 0 | 0 |
| 17 | Stracuzzi, Rosario | | 6 | 6 | 6 | 0 |
| 18 | Lucien, Bradley | | 0 | 0 | 0 | 0 |
| 19 | Acevedo, Wilfredo | | 0 | 0 | 0 | 0 |
| | INDICATE TOTAL HOURS | | 166 | 166 | 166 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 166 | $ 1,784.50 | | | $1,784.50 | |
| Local 282 Pension | 2.0500 | 166 | $ 340.30 | | | $ 340.30 | |
| Local 282 Annuity | | | | | | $ - | |
| Local 282 Job Trainin | 0.0500 | 166 | $ 8.30 | | | $ 8.30 | |
| Local 282 Vacation/Sick | | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | | $ - | |

$ 2,133.10

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherin Pastresa_    TITLE _President_    DATE _11/18/19_

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490
**REMITTANCE REPORT FORM**
REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839
READY MIX-CONCRETE (NYC)
    ALL AMERICAN TRANSIT MIC
    46 KNICKERBOCKER AVE
    BROOKLYN NY 11237

HOURS FOR THE MONTH OF
June    2019

6/17/19   to   6/22/19
WEEKLY PAYROLL ENDING DATES
PAGE  1

|  | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 39 | 39 | 39 | 0 |
| 2 | Watkins, Gerald |  | 37 | 37 | 37 | 0 |
| 3 | Pastorelli, Michael |  | 30.5 | 30.5 | 30.5 | 0 |
| 4 | Pacheco, Angelo |  | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel |  | 0 | 0 | 0 | 0 |
| 6 | Cirulnick. Spencer |  | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey |  | 0 | 0 | 0 | 0 |
| 8 | Mckenzie, Anthoni |  | 0 | 0 | 0 | 0 |
| 9 | Stracuzzi, Rosario |  | 23.5 | 23.5 | 23.5 | 0 |
| 10 | Medor Didier |  | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent |  | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan |  | 0 | 0 | 0 | 0 |
| 13 | Thomas III, Jesse |  | 0 | 0 | 0 | 0 |
| 14 | McCarhty, Daniel |  | 0 | 0 | 0 | 0 |
| 15 | Cirulnick, Robert |  | 0 | 0 | 0 | 0 |
| 16 | Lucien, Bradley |  | 0 | 0 | 0 | 0 |
| 17 | Meza, Giovanni |  | 0 | 0 | 0 | 0 |
| 18 | Abreu, Pedro |  | 12 | 12 | 12 | 0 |
| 19 | Genao, David |  | 0 | 0 | 0 | 0 |
|  | INDICATE TOTAL HOURS |  | 142 | 142 | 142 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 142 | $ 1,526.50 |  | $1,526.50 |  |
| Local 282 Pension | 2.0500 | 142 | $ 291.10 |  | $ 291.10 |  |
| Local 282 Annuity |  |  | $ - |  | $ - |  |
| Local 282 Job Trainin | 0.0500 | 142 | $ 7.10 |  | $ 7.10 |  |
| ~~Local 282 Vacation/Sick~~ |  |  |  |  |  |  |
| NYC Ready-Mixed Co | 0.1000 |  | $ - |  | $ - |  |

$1,824.70

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Pastoressa_   TITLE _President_   DATE _11/18/19_

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS
2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490
**REMITTANCE REPORT FORM**
REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839
READY MIX-CONCRETE (NYC)
ALL AMERICAN TRANSIT MIC
46 KNICKERBOCKER AVE
BROOKLYN NY 11237

HOURS FOR THE MONTH OF
June     2019

6/24/19     to     6/29/19
WEEKLY PAYROLL ENDING DATES
PAGE   1

|   | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 16 | 16 | 16 | 0 |
| 2 | Watkins, Gerald | | 36 | 36 | 36 | 0 |
| 3 | Pastorelli, Michael | | 30 | 30 | 30 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 0 | 0 | 0 | 0 |
| 6 | Cirulnick. Spencer | | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey | | 0 | 0 | 0 | 0 |
| 8 | Mckenzie, Anthoni | | 0 | 0 | 0 | 0 |
| 9 | Huntes, Steven | | 0 | 0 | 0 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 0 | 0 | 0 | 0 |
| 13 | Thomas III, Jesse | | 0 | 0 | 0 | 0 |
| 14 | Stracuzzi, Rosario | | 32 | 32 | 32 | 0 |
| 15 | Cirulnick, Robert | | 8 | 8 | 8 | 0 |
| 16 | McCarthy, Daniel | | 0 | 0 | 0 | 0 |
| 17 | Lucien, Bradley | | 0 | 0 | 0 | 0 |
| 18 | Abreu, Pedro | | 0 | 0 | 0 | 0 |
| 19 | Acevedo, Wilfredo | | 0 | 0 | 0 | 0 |
| | INDICATE TOTAL HOURS | | 122 | 122 | 122 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 10.7500 | 122 | $  1,311.50 | | $1,311.50 | |
| Local 282 Pension | 2.0500 | 122 | $    250.10 | | $   250.10 | |
| Local 282 Annuity | | | | | $        - | |
| Local 282 Job Trainin | 0.0500 | 122 | $      6.10 | | $      6.10 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $        - | | $        - | |

$ 1,567.70

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING
AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY *Catherine Pastorese*     TITLE *President*     DATE *11/18/19*

LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

**REMITTANCE REPORT FORM**

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE 07 DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

JULY        2019

7/1/19    to    7/6/19

WEEKLY PAYROLL ENDING DATES

PAGE    1

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 0 | 0 | 0 | 0 |
| 2 | Watkins, Gerald | | 34 | 34 | 34 | 0 |
| 3 | Pastorelli, Michael | | 33 | 33 | 33 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 0 | 0 | 0 | 0 |
| 6 | Cirulnick. Spencer | | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey | | 0 | 0 | 0 | 0 |
| 8 | Mckenzie, Anthoni | | 0 | 0 | 0 | 0 |
| 9 | Huntes, Steven | | 0 | 0 | 0 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 9.5 | 9.5 | 9.5 | 0 |
| 13 | Thomas III, Jesse | | 0 | 0 | 0 | 0 |
| 14 | Stracuzzi, Rosario | | 36 | 36 | 36 | 0 |
| 15 | Cirulnick, Robert | | 23.5 | 23.5 | 23.5 | 0 |
| 16 | McCarthy, Daniel | | 0 | 0 | 0 | 0 |
| 17 | Lucien, Bradley | | 0 | 0 | 0 | 0 |
| 18 | Abreu, Pedro | | 0 | 0 | 0 | 0 |
| 19 | Acevedo, Wilfredo | | 0 | 0 | 0 | 0 |
| | INDICATE TOTAL HOURS | | 136 | 136 | 136 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 11.4300 | 136 | $ 1,554.48 | | $1,554.48 | |
| Local 282 Pension | 3.7800 | 136 | $ 514.08 | | $ 514.08 | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Trainin | 0.0500 | 136 | $ 6.80 | | $ 6.80 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | $ - | |

$ 2,075.36

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Pastoress._    TITLE _President_    DATE _11/8/19_

## LOCAL 282 WELFARE, PENSION, ANNUITY, JOB TRAINING & VACATION/SICK LEAVE TRUST FUNDS

2500 Marcus Ave., Lake Success, NY 11042 (718) 343-3322 (516) 488-2822 FAX (516) 488-4490

### REMITTANCE REPORT FORM

REMITTANCE FOR THE PERIOD COVERED BY THIS REPORT IS DUE <u>07</u> DAYS AFTER THE CLOSE OF THE PERIOD LISTED BELOW

6839

READY MIX-CONCRETE (NYC)

ALL AMERICAN TRANSIT MIC

46 KNICKERBOCKER AVE

BROOKLYN NY 11237

HOURS FOR THE MONTH OF

JULY        2019

<u>7/8/19</u>    to    <u>7/13/19</u>

WEEKLY PAYROLL ENDING DATES

PAGE <u>1</u>

| | Employee Last name, First name | Social Security # | Welfare | Pension | Job Train. | Vacation/sick |
|---|---|---|---|---|---|---|
| 1 | Hanoune, Khalil | Redacted | 0 | 0 | 0 | 0 |
| 2 | Watkins, Gerald | | 40 | 40 | 40 | 0 |
| 3 | Pastorelli, Michael | | 30 | 30 | 30 | 0 |
| 4 | Pacheco, Angelo | | 0 | 0 | 0 | 0 |
| 5 | Garcia, Ariel | | 0 | 0 | 0 | 0 |
| 6 | Cirulnick, Spencer | | 0 | 0 | 0 | 0 |
| 7 | Treffy, Jeffrey | | 0 | 0 | 0 | 0 |
| 8 | Mckenzie, Anthoni | | 0 | 0 | 0 | 0 |
| 9 | Huntes, Steven | | 0 | 0 | 0 | 0 |
| 10 | Medor Didier | | 0 | 0 | 0 | 0 |
| 11 | Pastorelli, Vincent | | 0 | 0 | 0 | 0 |
| 12 | Ramirez, Juan | | 13.5 | 13.5 | 13.5 | 0 |
| 13 | Thomas III, Jesse | | 8 | 8 | 8 | 0 |
| 14 | Stracuzzi, Rosario | | 30.5 | 30.5 | 30.5 | 0 |
| 15 | Cirulnick, Robert | | 0 | 0 | 0 | 0 |
| 16 | McCarthy, Daniel | | 0 | 0 | 0 | 0 |
| 17 | Lucien, Bradley | | 0 | 0 | 0 | 0 |
| 18 | Abreu, Pedro | | 0 | 0 | 0 | 0 |
| 19 | Acevedo, Wilfredo | | 0 | 0 | 0 | 0 |
| | INDICATE TOTAL HOURS | | 122 | 122 | 122 | 0 |

**PLEASE SUBMIT YOUR REMITTANCE WITH SEPARATE CHECKS PAYABLE TO EACH APPLICABLE FUND**

| FUND | RATE | TOTAL HRS. | AMT. DUE | ADJUST. | AMT. PAID | CHECK # |
|---|---|---|---|---|---|---|
| Local 282 Welfare | 11.4300 | 122 | $ 1,394.46 | | $1,394.46 | |
| Local 282 Pension | 3.7800 | 122 | $ 461.16 | | $ 461.16 | |
| Local 282 Annuity | | | | | $ - | |
| Local 282 Job Trainin | 0.0500 | 122 | $ 6.10 | | $ 6.10 | |
| Local 282 Vacation/Sick | | | | | | |
| NYC Ready-Mixed Co | 0.1000 | | $ - | | $ - | |

$ 1,861.72

BY SIGNING THIS REPORT YOU AGREE TO ACCEPT THE TERMS OF THE CURRENT LOCAL 282 INDUSTRY COLLECTIVE BARGAINING

AGREEMENT COVERING THE WORK PERFORMED BY YOUR EMPLOYEES.

SIGNED BY _Catherine Pembrose_    TITLE _President_    DATE _11/18/19_